

**EXHIBIT 125**                                                                 **PLAINTIFF0000924**

| ? | Transaction Hash | Method ? | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x845649953005f06ed... | Gated Mint Ed... | 16529680 | 64 days 21 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 0x1bf979...25F2de5e 🗐 | | 0 ETH | 0.00734024 |
| 👁 | 0xb0c08f39f1040a6d7... | Multicall | 16502849 | 68 days 14 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 ENS: Public Resolver 2 🗐 | | 0 ETH | 0.00248369 |
| 👁 | 0x82505cd04e6320fb4... | Fulfill Availabl... | 16442871 | 76 days 23 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Seaport 1.1 🗐 | | 0.171 ETH | 0.00672031 |
| 👁 | 0xf282273e3d8e206b5... | Transfer | 15854377 | 159 days 4 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 0x55Ed4...c904d510 🗐 | | 10 ETH | 0.00025249 |
| 👁 | 0xc13482f2c0be7eac3... | Deposit ETH | 15729328 | 176 days 15 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 zkSync 🗐 | | 1 ETH | 0.00126981 |
| 👁 | 0xa2375f94c352a1bf5... | Mint | 15468777 | 214 days 17 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 0x6Dd779...3116Dbd7 🗐 | | 0.05 ETH | 0.00064775 |
| 👁 | 0xc0720aa26f78ffcc3c... | Transfer | 15362181 | 231 days 17 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Lido: Staked ETH To... 🗐 | | 0 ETH | 0.00043075 |
| 👁 | 0x9d620c981ad05c37... | Transfer | 15331200 | 236 days 14 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 0x55Ed4...c904d510 🗐 | | 14.5 ETH | 0.00032839 |
| 👁 | 0x54368df4e7e40b858... | Multicall | 15331120 | 236 days 15 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Uniswap V3: Router 2 🗐 | | 0 ETH | 0.00221744 |
| 👁 | 0x418ab5c567dbccd0... | Redeem | 15331087 | 236 days 15 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Compound: cDAI Tok... 🗐 | | 0 ETH | 0.00173983 |
| 👁 | 0x9fbd9178c26bbc09f... | Transfer From | 15318398 | 238 days 15 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 0xd72EB6...1D45d4a8 🗐 | | 0 ETH | 0.00105089 |
| 👁 | 0xa35504fd88212ecdf... | Redeem | 15306341 | 240 days 12 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Compound: cETH To... 🗐 | | 0 ETH | 0.00132487 |
| 👁 | 0x79f323e9f660e8144... | Mint | 15305860 | 240 days 14 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Compound: cETH To... 🗐 | | 2 ETH | 0.0029035 |
| 👁 | 0xacdc2d2519fb79221... | Transfer | 15282077 | 244 days 7 hrs ago | 0x142c70...56FEC609 🗐 | IN | ◇ natasha-pankina.eth | | 0.01 ETH | 0.00075035 |
| 👁 | 0x762c31999d0f6b59b... | Transfer | 15250212 | 249 days 6 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Compound: COMP T... 🗐 | | 0 ETH | 0.00030901 |

VIEW ALL TRANSACTIONS →

[ Download: CSV Export ⬇ ]

⚙ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0000925

# Transactions

PLAINTIFF0000926

4/6/23, 3:32 PM
Case 1:23-cv-20727-RKA   Document 106-28   Entered on FLSD Docket 06/09/2023   Page 4 of 44
etherscan.io transactions for natasha-pankina.eth

## Transactions

For 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0   ◇ natasha-pankina.eth

A total of 78 transactions found

First   ‹   Page 1 of 1   ›   Last   ▽ ˅

| ⊙ | Txn Hash | Method ⊙ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xf2800f0357509211b... | Safe Transfer ... | 16693527 | 41 days 22 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ 0xcC870f...3489d92F ⎘ | 0 ETH | 0.00274672 |
| ◉ | 0x52435a0f9c52ded7b... | Purchase | 16673850 | 44 days 16 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ 0x06ad0c...00b37356 ⎘ | 0.2 ETH | 0.00348174 |
| ◉ | 0xb03a58b4d26d7be8... | Transfer | 16673848 | 44 days 16 hrs ago | ◇ tankbottoms.eth ⎘ | IN | ◇ natasha-pankina.eth ⎘ | 0.2 ETH | 0.00066956 |
| ◉ | 0x6553da6851b0f949... | Purchase | 16673826 | 44 days 16 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ 0x06ad0c...00b37356 ⎘ | 0.2 ETH | 0.00567598 |
| ◉ | 0x55807b4537f43e74f... | Transfer | 16673110 | 44 days 19 hrs ago | ◇ tankbottoms.eth ⎘ | IN | ◇ natasha-pankina.eth ⎘ | 0.2 ETH | 0.00059065 |
| ◉ | 0x99abe614f1be1b04f... | Set Approval ... | 16626227 | 51 days 9 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ 0x8d4f0b...C340C3b3 ⎘ | 0 ETH | 0.00079446 |
| ◉ | 0xb3402d315c6eea18... | Set Approval ... | 16626214 | 51 days 9 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ 0xFa9Ecc...065ac4B3 ⎘ | 0 ETH | 0.00081667 |
| ◉ | 0x5f85b5020b17c0743... | Set Subnode ... | 16560798 | 60 days 12 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ ENS: Registry with Fall... ⎘ | 0 ETH | 0.00121248 |
| ◉ | 0x16ccd015338f638fb... | Exec Transact... | 16560785 | 60 days 12 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ 0x971B45...a814FD96 ⎘ | 0 ETH | 0.00242965 |
| ◉ | 0x50ae953a37c7c0bc... | Set Delegate | 16540017 | 63 days 10 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ Snapshot: Delegation ⎘ | 0 ETH | 0.00076452 |
| ◉ | 0x845649953005f06ed... | Gated Mint Ed... | 16529680 | 64 days 21 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ 0x1bf979...25F2de5e ⎘ | 0 ETH | 0.00734024 |
| ◉ | 0xb0c08f39f1040a6d7... | Multicall | 16502849 | 68 days 14 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ ENS: Public Resolver 2 ⎘ | 0 ETH | 0.00248369 |
| ◉ | 0x82505cd04e6320fb4... | Fulfill Availabl... | 16442871 | 76 days 23 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ Seaport 1.1 ⎘ | 0.171 ETH | 0.00672031 |
| ◉ | 0xf282273e3d8e206b5... | Transfer | 15854377 | 159 days 4 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | 0x55dEd4...c904d510 ⎘ | 10 ETH | 0.00025249 |
| ◉ | 0xc13482f2c0be7eac3... | Deposit ETH | 15729328 | 176 days 15 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ zkSync ⎘ | 1 ETH | 0.00126981 |
| ◉ | 0xa2375f94c352a1bf5... | Mint | 15468777 | 214 days 17 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ 0x6Dd779...3116Dbd7 ⎘ | 0.05 ETH | 0.00064775 |
| ◉ | 0xc0720aa26f78ffcc3c... | Transfer | 15362181 | 231 days 17 hrs ago | ◇ natasha-pankina.eth ⎘ | OUT | ▤ Lido: Staked ETH Token ⎘ | 0 ETH | 0.00043075 |

PLAINTIFF0000927

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9d620c981ad05c37... | Transfer | 15331200 | 236 days 15 hrs ago | natasha-pankina.eth | OUT | 0x55dEd4...c904d510 | 14.5 ETH | 0.00032839 |
| 👁 | 0x54368df4e7e40b858... | Multicall | 15331120 | 236 days 15 hrs ago | natasha-pankina.eth | OUT | Uniswap V3: Router 2 | 0 ETH | 0.00221744 |
| 👁 | 0x418ab5c567dbccd0... | Redeem | 15331087 | 236 days 15 hrs ago | natasha-pankina.eth | OUT | Compound: cDAI Token | 0 ETH | 0.00173983 |
| 👁 | 0x9fbd9178c26bbc09f... | Transfer From | 15318398 | 238 days 15 hrs ago | natasha-pankina.eth | OUT | 0xd72EB6...1D45d4a8 | 0 ETH | 0.00105089 |
| 👁 | 0xa35504fd88212ecdf... | Redeem | 15306341 | 240 days 12 hrs ago | natasha-pankina.eth | OUT | Compound: cETH Token | 0 ETH | 0.00132487 |
| 👁 | 0x79f323e9f660e8144... | Mint | 15305860 | 240 days 14 hrs ago | natasha-pankina.eth | OUT | Compound: cETH Token | 2 ETH | 0.0029035 |
| 👁 | 0xacdc2d2519fb79221... | Transfer | 15282077 | 244 days 7 hrs ago | 0x142c70...56FEC609 | IN | natasha-pankina.eth | 0.01 ETH | 0.00075035 |
| 👁 | 0x762c31999d0f6b59b... | Transfer | 15250212 | 249 days 6 hrs ago | natasha-pankina.eth | OUT | Compound: COMP Tok... | 0 ETH | 0.00030901 |
| 👁 | 0xcb1df6fb9d8da5eef... | Claim Comp | 15250189 | 249 days 6 hrs ago | natasha-pankina.eth | OUT | Compound: Comptroller | 0 ETH | 0.0015648 |
| 👁 | 0xed0a2cd248cc62bd... | Transfer From | 15249286 | 249 days 10 hrs ago | natasha-pankina.eth | OUT | 0x6C8ACA...9D36E6aA | 0 ETH | 0.00104825 |
| 👁 | 0xb29bb78049f4aaf66... | Purchase | 15248599 | 249 days 12 hrs ago | natasha-pankina.eth | OUT | 0x3FFFc8...Be658748 | 0.0015 ETH | 0.00056444 |
| 👁 | 0x1f7454574a9b50e74... | Set Text | 15245340 | 250 days 56 mins ago | natasha-pankina.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00053417 |
| 👁 | 0x7f96e3d32bb8c9325... | Set Subnode ... | 15245312 | 250 days 1 hr ago | natasha-pankina.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00024469 |
| 👁 | 0x14321b4359f7900a6... | Set Subnode ... | 15245297 | 250 days 1 hr ago | natasha-pankina.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00081429 |
| 👁 | 0x9a828127d511e5fdb... | Set Text | 15236658 | 251 days 9 hrs ago | natasha-pankina.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00075081 |
| 👁 | 0xd0d3b770a5fefe1d0... | Set Approval ... | 15189167 | 258 days 18 hrs ago | natasha-pankina.eth | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00091151 |
| 👁 | 0x716fa84c6d7ab48d5... | Presale Mint | 15188402 | 258 days 21 hrs ago | natasha-pankina.eth | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00225882 |
| 👁 | 0x9fed3823adb023141... | Presale Mint | 15186514 | 259 days 4 hrs ago | natasha-pankina.eth | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00703763 |
| 👁 | 0xed599220c4c22bbfd... | Mint | 15137800 | 266 days 17 hrs ago | natasha-pankina.eth | OUT | 0x3B7772...03238Abb | 0 ETH | 0.00216587 |
| 👁 | 0x2e4a167b548772a7f... | Mint | 15137799 | 266 days 17 hrs ago | natasha-pankina.eth | OUT | 0xB0ED9e...38fC0539 | 0 ETH | 0.00308358 |
| 👁 | 0x40402462ccb4f7d55... | Mint | 15137798 | 266 days 17 hrs ago | natasha-pankina.eth | OUT | 0x6081FF...c8B7E9a1 | 0 ETH | 0.00214631 |
| 👁 | 0x4708efba7329dc26a... | Mint | 15137792 | 266 days 17 hrs ago | natasha-pankina.eth | OUT | 0xB0ED9e...38fC0539 | 0 ETH | 0.00476812 |

PLAINTIFF0000928

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xaef8190dca6f85c91... | Mint Multiple ... | 15137791 | 266 days 17 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xD94E57...B14b80c4 🗐 | 0 ETH | 0.00242139 |
| 👁 | 0x34da58f5a07de2ae8... | Mint | 15137789 | 266 days 17 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xeec5e2...0eE0c661 🗐 | 0 ETH | 0.00267114 |
| 👁 | 0xa6c943df841ecb60d... | Purchase | 15137788 | 266 days 17 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0x28eE63...B2bd7e8d 🗐 | 0 ETH | 0.00236299 |
| 👁 | 0xe50dae460893488b... | Free Mint | 15137787 | 266 days 17 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0x2DC675...aae847d5 🗐 | 0 ETH | 0.00241461 |
| 👁 | 0x9eb09d9c03a11c51... | Mint | 15123266 | 268 days 23 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xFa9Ecc...065ac4B3 🗐 | 0 ETH | 0.00381769 |
| 👁 | 0xe7a295bd1e1066b1... | Mint | 15123266 | 268 days 23 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xaeCc93...BC735599 🗐 | 0 ETH | 0.00263508 |
| 👁 | 0xf9668db196393603... | Mint To Multip... | 15121923 | 269 days 4 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xcFFB4f...FAea1324 🗐 | 0 ETH | 0.00363447 |
| 👁 | 0xa447eee51b6929ca... | Mint | 15121897 | 269 days 4 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0x791377...C0Fd1575 🗐 | 0 ETH | 0.00353975 |
| 👁 | 0x51d2b127eab803bd... | Mint | 15114738 | 270 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xCaB85E...3A957324 🗐 | 0 ETH | 0.00353372 |
| 👁 | 0x3cc88fc417340eb2e... | Mint | 15114738 | 270 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xfE1E98...80b82ff3 🗐 | 0 ETH | 0.00089053 |
| 👁 | 0x0d15e7a330ee9901... | Mint Jpegs | 15114738 | 270 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xc51B69...0ceA892f 🗐 | 0 ETH | 0.00103026 |
| 👁 | 0x88850c0e10873bb6... | Mint Jpegs | 15114738 | 270 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xc51B69...0ceA892f 🗐 | 0 ETH | 0.00121621 |
| 👁 | 0xe9085a689cf206e1a... | Mint | 15114738 | 270 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xCaB85E...3A957324 🗐 | 0 ETH | 0.00347721 |
| 👁 | 0xb70b00bb790ab87a... | Mint | 15114738 | 270 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xfE1E98...80b82ff3 🗐 | 0 ETH | 0.00108391 |
| 👁 | 0xeba5aa4943e34e5b... | Mint | 15114738 | 270 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 RoboCosmic: RBC Token 🗐 | 0 ETH | 0.00088257 |
| 👁 | 0x75c20458a857952e... | Mint | 15114738 | 270 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xcAaBF7...D0B00353 🗐 | 0 ETH | 0.00122874 |
| 👁 | 0xe3386bcb0719f6f09... | Mint | 15114706 | 270 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0xAa9207...C4c80B5d 🗐 | 0 ETH | 0.00119136 |
| 👁 | 0x55213c34456486f62... | Multicall | 15085784 | 274 days 18 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 ENS: Public Resolver 2 🗐 | 0 ETH | 0.00921827 |
| 👁 | 0x5ee13cf290a4efada... | Register With ... | 15085739 | 274 days 18 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 ENS: ETH Registrar Co... 🗐 | 0.014564758 ETH | 0.00850065 |
| 👁 | 0xd7bab7e0eb272547... | Commit | 15085727 | 274 days 18 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 ENS: ETH Registrar Co... 🗐 | 0 ETH | 0.00169495 |
| 👁 | 0x7e6c7de4df254ada1... | Mint | 15055810 | 279 days 9 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0x79fEb9...4C3F44E8 🗐 | 0 ETH | 0.00148991 |
| 👁 | 0x7669ed08d75663bc... | Mint | 15053071 | 279 days 19 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 0x8d4f0b...C340C3b3 🗐 | 0 ETH | 0.01667459 |

PLAINTIFF0000929

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x7accfeb3cb3d8f4b7... | 0x7f6e869b | 15029782 | 284 days 3 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 0x479dd3...b3267081 🗗 | 0 ETH | 0.00389103 |
| ⊚ | 0x3bab5066ed2bd20b... | Transfer | 14844512 | 315 days 20 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 0x55dEd4...c904d510 🗗 | 7.5 ETH | 0.00062798 |
| ⊚ | 0x2ca818547a3757ba... | Set Delegate | 14773515 | 327 days 7 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 Snapshot: Delegation 🗗 | 0 ETH | 0.0014295 |
| ⊚ | 0xe79196dbedfcfccbff... | Submit | 14621119 | 351 days 9 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 Lido: Staked ETH Token 🗗 | 3 ETH | 0.00368693 |
| ⊚ | 0xe5e0dd849731eb3d... | Transfer | 14606941 | 353 days 15 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 Maker: Dai Stablecoin 🗗 | 0 ETH | 0.00083804 |
| ⊚ | 0xd56e016a6182023ea... | Transfer | 14606927 | 353 days 15 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 Compound: cDAI Token 🗗 | 0 ETH | 0.00294798 |
| ⊚ | 0xbcb86c2320161417... | Exec Transact... | 14605249 | 353 days 21 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 0xD2427c...13556982 🗗 | 0 ETH | 0.00200814 |
| ⊚ | 0xd56d8e1a2069505c... | Mint | 14513973 | 368 days 3 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 Compound: cDAI Token 🗗 | 0 ETH | 0.0103986 |
| ⊚ | 0x0ad5b1c77b4d7892... | Approve | 14513973 | 368 days 3 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 Maker: Dai Stablecoin 🗗 | 0 ETH | 0.00262301 |
| ⊚ | 0x187e444387bd9247... | Transfer | 14279762 | 404 days 13 hrs ago | ◇ service-provider.eth 🗗 | | IN | ◇ natasha-pankina.eth 🗗 | 1.25 ETH | 0.00061144 |
| ⊚ | 0x612bed8ded403574... | Transfer | 14247313 | 409 days 14 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 0x782477...713542E9 🗗 | 0 ETH | 0.00267072 |
| ⊚ | 0x156db59a52e1b721... | Transfer | 14239200 | 410 days 20 hrs ago | 0x6FEFc3...81da4231 🗗 | | IN | ◇ natasha-pankina.eth 🗗 | 0.039125781 ETH | 0.00134351 |
| ⊚ | 0x2aa3c620c1d901d6... | Transfer | 14218327 | 414 days 2 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 0x6FEFc3...81da4231 🗗 | 0.00325255 ETH | 0.00241132 |
| ⊚ | 0x43d7e3a68f285d97b... | Transfer | 14209758 | 415 days 10 hrs ago | ◇ service-provider.eth 🗗 | | IN | ◇ natasha-pankina.eth 🗗 | 0.5 ETH | 0.00091226 |
| ⊚ | 0x0beba2d7ff73f1f7cc... | Transfer | 14164147 | 422 days 11 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 Movement DAO: Presale 🗗 | 0.06 ETH | 0.00199993 |
| ⊚ | 0xd8170015e9e09d96... | Set Name | 14156199 | 423 days 16 hrs ago | ◇ natasha-pankina.eth 🗗 | | OUT | 🗐 ENS: Reverse Registrar 🗗 | 0 ETH | 0.01287794 |
| ⊚ | 0x139006df26f2ade2e... | Transfer | 14150002 | 424 days 15 hrs ago | ◇ service-provider.eth 🗗 | | IN | ◇ natasha-pankina.eth 🗗 | 0.125 ETH | 0.0017787 |

Show:  100   Records

First  <  Page 1 of 1  >  Last

[ Download: CSV Export 📥 ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0000930

# Internal Transactions

PLAINTIFF0000931



**Address** 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

Buy | Exchange | Earn | Gaming

natasha-pankina.eth

More

## Overview

ETH BALANCE
0.11641297399157534 ETH

ETH VALUE
$217.68 (@ $1,869.90/ETH)

TOKEN HOLDINGS
$0.00 (44 Tokens)

## More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf2800f0357509... from 41 days 22 hrs ago

FIRST TXN SENT
0xd8170015e9e0... from 423 days 16 hrs ago

## Multi Chain

MULTICHAIN ADDRESSES
5 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Latest 18 internal transactions

ADVANCED MODE:

| Parent Txn Hash | Block | Age | From | | To | Value |
|---|---|---|---|---|---|---|
| 0x6aa41af44c279e53c... | 15715975 | 178 days 12 hrs ago | 0x2187e6...CA706fbD | → | natasha-pankina.eth | 10 ETH |
| 0xef5838366899a0653... | 15440205 | 219 days 7 hrs ago | Juicebox: Terminal V1 | → | natasha-pankina.eth | 0.61674972 ETH |
| 0x81d0795209a82042... | 15333663 | 236 days 5 hrs ago | Juicebox: Terminal V1 | → | natasha-pankina.eth | 0.49425753 ETH |
| 0x54368df4e7e40b858... | 15331120 | 236 days 15 hrs ago | Uniswap V3: Router 2 | → | natasha-pankina.eth | 3.77651506 ETH |
| 0xa35504fd88212ecdf... | 15306341 | 240 days 12 hrs ago | Compound: cETH Token | → | natasha-pankina.eth | 2.00000028 ETH |
| 0x8bf6196fd74864ae2... | 15249028 | 249 days 11 hrs ago | 0xD2427c...135569B2 | → | natasha-pankina.eth | 6.5 ETH |
| 0x3cafcc54678531a47... | 15229775 | 252 days 11 hrs ago | Juicebox: Terminal V1 | → | natasha-pankina.eth | 0.60499075 ETH |
| 0x085356cc9893f3b86... | 15147440 | 265 days 6 hrs ago | Juicebox: Terminal V1 | → | natasha-pankina.eth | 0.79671593 ETH |
| 0x5ee13cf290a4efada... | 15085739 | 274 days 18 hrs ago | ENS: ETH Registrar Co... | → | natasha-pankina.eth | 0.00132406 ETH |
| 0xb0ac52b906b54e4c... | 15037390 | 282 days 17 hrs ago | Juicebox: Terminal V1 | → | natasha-pankina.eth | 0.84872411 ETH |
| 0x00e53b7a73210dd2... | 14963892 | 295 days 21 hrs ago | Juicebox: Terminal V1 | → | natasha-pankina.eth | 0.84172107 ETH |

PLAINTIFF0000932

| Parent Txn Hash | Block | Age | From | | To | Value |
|---|---|---|---|---|---|---|
| 0x334063476f99e2d69... | 14872830 | 311 days 5 hrs ago | 📄 Juicebox: Terminal V1 📋 | → | ◇ natasha-pankina.eth 📋 | 0.53242478 ETH |
| 0x42e3ac74a89a32e5... | 14844476 | 315 days 20 hrs ago | 📄 0x2187e6...CA706fbD 📋 | → | ◇ natasha-pankina.eth 📋 | 7.5 ETH |
| 0x0c25416a10de4b21... | 14787562 | 325 days 1 hr ago | 📄 Juicebox: Terminal V1 📋 | → | ◇ natasha-pankina.eth 📋 | 0.50013147 ETH |
| 0xbff0530ad588ef178... | 14704341 | 338 days 7 hrs ago | 📄 Juicebox: Terminal V1 📋 | → | ◇ natasha-pankina.eth 📋 | 0.35333339 ETH |
| 0xf9ec5c9be4d39ec31... | 14603014 | 354 days 5 hrs ago | 📄 Juicebox: Terminal V1 📋 | → | ◇ natasha-pankina.eth 📋 | 0.32791564 ETH |
| 0xd1b98107cc8a102e... | 14484700 | 372 days 17 hrs ago | 📄 Juicebox: Terminal V1 📋 | → | ◇ natasha-pankina.eth 📋 | 0.29665654 ETH |
| 0xdcec077cd63ca5f3e... | 14404556 | 385 days 4 hrs ago | 📄 0xdfE36E...a24FD58E 📋 | → | ◇ natasha-pankina.eth 📋 | 0.7 ETH |

[ Download: CSV Export ⬇ ]

💡 A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0000933

# Token Transfers (ERC-20)

PLAINTIFF0000934



**Address** 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

Buy Exchange Earn Gaming

natasha-pankina.eth

More

| Overview | More Info | Multi Chain |
|---|---|---|
| ETH BALANCE<br>0.11641297399157534 ETH | PRIVATE NAME TAGS<br>+ Add | MULTICHAIN ADDRESSES<br>5 addresses found via Blockscan |
| ETH VALUE<br>$217.68 (@ $1,869.90/ETH) | LAST TXN SENT<br>0xf2800f0357509... from 41 days 22 hrs ago | |
| TOKEN HOLDINGS<br>$0.00 (44 Tokens) | FIRST TXN SENT<br>0xd8170015e9e0... from 423 days 16 hrs ago | |

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

PLAINTIFF0000935

ⓘ Transactions involving tokens with poor reputation have been detected. To hide these transactions, go to Token Ignore List.

↓≡ Latest 25 ERC-20 Token Transfer Events

| ⊘ | Txn Hash | Age | From | | To | | Value | Token |
|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x6c5b4ad2b5dafe401... | 192 days 6 hrs ago | 📄 Lido: Early Stakers Aird... 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 117.3341 | ◉ ERC-20 TOKEN* ⚠ |
| ⊚ | 0xc0720aa26f78ffcc3c... | 231 days 17 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 🗐 tankbottoms.eth 🗐 | | 3.03874018 | 🔹 stETH (stETH) |
| ⊚ | 0x54368df4e7e40b858... | 236 days 15 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Uniswap V3: DAI-USDC 4 🗐 | | 7,497.44918388 | 🟠 Dai Stableco... (DAI) |
| ⊚ | 0x418ab5c567dbccd0... | 236 days 15 hrs ago | 📄 Compound: cDAI Token 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 7,497.44918388 | 🟠 Dai Stableco... (DAI) |
| ⊚ | 0x418ab5c567dbccd0... | 236 days 15 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Compound: cDAI Token 🗐 | | 340,063.94717096 | Ⓒ Compound Dai (cDAI) |
| ⊚ | 0xa35504fd88212ecdf... | 240 days 13 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 Compound: cETH Token 🗐 | | 99.66859151 | Ⓒ Compound Eth... (cETH) |
| ⊚ | 0x79f323e9f660e8144... | 240 days 15 hrs ago | 📄 Compound: cETH Token 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 99.66859151 | Ⓒ Compound Eth... (cETH) |
| ⊚ | 0x112ac0a831dfd2427... | 247 days 8 hrs ago | 📄 Compound 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 400 | ◉ ERC-20 TOKEN* ⚠ |
| ⊚ | 0x762c31999d0f6b59b... | 249 days 7 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | ◇ tankbottoms.eth 🗐 | | 0.15386126 | ⚫ Compound (COMP) |
| ⊚ | 0xcb1df6fb9d8da5eef... | 249 days 7 hrs ago | 📄 Compound: Comptroller 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 0.15386126 | ⚫ Compound (COMP) |
| ⊚ | 0x281856445cea84de... | 260 days 5 hrs ago | 📄 Compound: Comptroller 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 400 | ◉ ERC-20 TOKEN* ⚠ |
| ⊚ | 0xaa17a1236bb7d337... | 264 days 7 hrs ago | 📄 Lido: Treasury 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 6,000 | ◉ ERC-20 TOKEN* ⚠ |
| ⊚ | 0xd54923f187c0bdeb3... | 290 days 11 hrs ago | ✦ service-provider.eth 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 340,063.94717096 | Ⓒ Compound Dai (cDAI) |
| ⊚ | 0xed1bec4745206492... | 331 days 5 hrs ago | 📄 Disperse.app 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 1,000,000 | ◉ ERC-20: Jui.....box |
| ⊚ | 0xe79196dbedfcfccbff... | 351 days 9 hrs ago | Null: 0x000...000 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 2.99999999 | 🔹 stETH (stETH) |
| ⊚ | 0x81e60e49813917cb... | 353 days 9 hrs ago | Null: 0x000...000 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 26 | ◉ ERC-20: ETH.....net |
| ⊚ | 0xe5e0dd849731eb3d... | 353 days 15 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 0xE090D1...B6B04c45 🗐 | | 10,000 | 🟠 Dai Stableco... (DAI) |
| ⊚ | 0xd5e016a6182023ea... | 353 days 15 hrs ago | ◇ natasha-pankina.eth 🗐 | OUT | 📄 0xE090D1...B6B04c45 🗐 | | 1,367,478.26633472 | Ⓒ Compound Dai (cDAI) |
| ⊚ | 0xab7112f896de154a0... | 356 days 20 hrs ago | 📄 0x2187e6...CA706fbD 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 10,000 | 🟠 Dai Stableco... (DAI) |
| ⊚ | 0xd56d8e1a2069505c... | 368 days 3 hrs ago | 📄 Compound: cDAI Token 🗐 | IN | ◇ natasha-pankina.eth 🗐 | | 1,367,478.26633472 | Ⓒ Compound Dai (cDAI) |

PLAINTIFF0000936

💡 A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

| | | | | | | |
|---|---|---|---|---|---|---|
| 👁 | 0xa1cd5e3b4a2ad719... | 391 days 17 hrs ago | ◇ service-provider.eth | IN | ◇ natasha-pankina.eth | 15,000 | 🟠 Dai Stableco... (DAI) |
| 👁 | 0x81ff15b5f367a7579... | 399 days 14 hrs ago | 📄 0x2187e6...CA706fbD | IN | ◇ natasha-pankina.eth | 15,000 | 🟠 Dai Stableco... (DAI) |
| 👁 | 0x612bed8ded403574... | 409 days 15 hrs ago | ◇ natasha-pankina.eth | OUT | 0xC9f6e3...D77b39FE | 1,000,000,000,000,000 | ⚪ ERC-20: Pus.....oin |
| 👁 | 0x9090879b5c5cdc99f... | 410 days 20 hrs ago | 0x6FEFc3...81da4231 | IN | ◇ natasha-pankina.eth | 1,000,000,000,000,000 | ⚪ ERC-20: Pus.....oin |

[ Download: CSV Export ⬇ ]

# NFT Transfers

PLAINTIFF0000938

## NFT Transfers

For 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0



A total of 283 records found

First  ‹  Page 1 of 3  ›  Last

| ⊙ | Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xf2800f0357509211b... | 41 days 22 hrs ago | natasha-pankina.eth 📋 | | OUT | ▤ 0xb05E9E...d40F4345 📋 | | ERC-721 | NFT: Digital Paint#540 NFT: Digital Paint |
| 👁 | 0x52435a0f9c52ded7b... | 44 days 17 hrs ago | Null: 0x000...000 📋 | | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: Digital Paint#540 NFT: Digital Paint |
| 👁 | 0x6553da6851b0f949... | 44 days 17 hrs ago | Null: 0x000...000 📋 | | IN | natasha-pankina.eth 📋 | | ERC-721 | Paint Pass NFT: Digital Paint |
| 👁 | 0x845649953005f06ed... | 64 days 21 hrs ago | Null: 0x000...000 📋 | | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: The Treachery of Im... NFT: The Treachery of Ima... |
| 👁 | 0xdde2569ae197718e... | 77 days 15 mins ago | natasha-pankina.eth 📋 | | OUT | Null: 0x000...000 📋 | | ERC-721 | Redemption Token #8040 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x31aa1e8a51efc6b05... | 77 days 16 mins ago | natasha-pankina.eth 📋 | | OUT | Null: 0x000...000 📋 | | ERC-721 | Redemption Token #8229 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x82505cd04e6320fb4... | 77 days 18 mins ago | 0xb10c1D...449295C1 📋 | | IN | natasha-pankina.eth 📋 | | ERC-721 | Redemption Token #8040 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x82505cd04e6320fb4... | 77 days 18 mins ago | 0xf093a8...38c7E2De 📋 | | IN | natasha-pankina.eth 📋 | | ERC-721 | Redemption Token #8229 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x5ce15f964655e0e60... | 115 days 6 hrs ago | natasha-pankina.eth 📋 | | OUT | Null: 0x000...000 📋 | | ERC-721 | Redemption Token #9536 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0xd78b914bafc12190c... | 115 days 6 hrs ago | natasha-pankina.eth 📋 | | OUT | Null: 0x000...000 📋 | | ERC-721 | Redemption Token #3596 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x10abd4c2d52544db... | 115 days 6 hrs ago | natasha-pankina.eth 📋 | | OUT | Null: 0x000...000 📋 | | ERC-721 | Redemption Token #5521 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x4185173d8f41c6007... | 115 days 6 hrs ago | tankbottoms.eth 📋 | | IN | natasha-pankina.eth 📋 | | ERC-721 | Redemption Token #5521 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0xfb697e32cc22fec45... | 115 days 6 hrs ago | tankbottoms.eth 📋 | | IN | natasha-pankina.eth 📋 | | ERC-721 | Redemption Token #3596 |

**PLAINTIFF0000939**

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊘ | | | | | | | | [Ledger] Market - Black-o... ⊘ |
| ⊙ | 0x71c0abe409134b5c... | 115 days 6 hrs ago | tankbottoms.eth ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | Redemption Token #9536 [Ledger] Market - Black-o... ⊘ |
| ⊙ | 0xe0fbf38a9a811a845... | 156 days 12 hrs ago | 0x3d79E5...eac7f99B ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-1155 | Mint Pass #145 NFT: DAEA Mint Pass |
| ⊙ | 0x2092492bf3995a556... | 156 days 12 hrs ago | 0x696158...2ae0A9a4 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-1155 | NFT: The Lunar Colony Or... NFT: The Lunar Colony Ori... |
| ⊙ | 0x22eb629337f217295... | 158 days 17 hrs ago | 0xbE5CD9...c3dB11F2 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-1155 | CoD MW2 Mint Pass #272 NFT: Call of Duty MW Mint... |
| ⊙ | 0x06f7111ee515ad229... | 163 days 16 hrs ago | natasha-pankina.eth ⧉ | OUT | ansor.eth ⧉ | | ERC-1155 | BABE #721 NFT: Slim 90sBabes NFT |
| ⊙ | 0x7ab813019bdbd17b... | 171 days 16 hrs ago | 0xBf239B...ecA7Bf43 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-1155 | NFT: Top Gm Tool Genesi... NFT: Top Gm Tool Genesis |
| ⊙ | 0x2684286c8517a157... | 200 days 21 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | 0x1dd2091f250876ba87... NFT: Infinite Tiles 2.0 |
| ⊙ | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: Turbulence#178 NFT: Turbulence |
| ⊙ | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | Turbulence #192 NFT: Turbulence |
| ⊙ | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | Turbulence #171 NFT: Turbulence |
| ⊙ | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | Turbulence #158 NFT: Turbulence |
| ⊙ | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | Turbulence #159 NFT: Turbulence |
| ⊙ | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | Turbulence #164 NFT: Turbulence |
| ⊙ | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: Turbulence#185 NFT: Turbulence |
| ⊙ | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: Turbulence#151 NFT: Turbulence |

PLAINTIFF0000940

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #175<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #146<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #189<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Turbulence#168<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #161<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Turbulence#182<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #155<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #179<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #172<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #193<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Turbulence#160<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #165<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #186<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #152<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Turbulence#176<br>NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Turbulence #147<br>NFT: Turbulence |

**PLAINTIFF0000941**

| ⏱ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Turbulence#190 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #169 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #162 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #183 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #156 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Turbulence#149 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Turbulence#173 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #144 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #166 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #187 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #180 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #153 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #177 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #148 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #191 <br> NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #170 <br> NFT: Turbulence |

PLAINTIFF0000942

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Turbulence#157 — NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Turbulence#163 — NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #184 — NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Turbulence#150 — NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Turbulence#174 — NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #145 — NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #188 — NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #167 — NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #181 — NFT: Turbulence |
| 👁 | 0xa2375f94c352a1bf5... | 214 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Turbulence #154 — NFT: Turbulence |
| 👁 | 0x9fbd9178c26bbc09f... | 238 days 15 hrs ago | natasha-pankina.eth | OUT | jango.eth | | ERC-721 | NFT: FWB Fest#255 — NFT: FWB Fest |
| 👁 | 0xed0a2cd248cc62bd... | 249 days 10 hrs ago | natasha-pankina.eth | OUT | jango.eth | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |
| 👁 | 0xb29bb78049f4aaf66... | 249 days 13 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO&#39;s ... — NFT: MeowsDAO&#39;s N... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |

PLAINTIFF0000943

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

PLAINTIFF0000944

| ⓘ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

Show rows:  100

First  ‹  Page 1 of 3  ›  Last

[ Download: CSV Export ⬇ ]

2023-02-23 20:39:59

## NFT Transfers

For 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

A total of 283 records found

First   <   Page 2 of 3   >   Last

| ⓘ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | | NFT: MeowsDAO Progeny... |

PLAINTIFF0000946

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x481ed21f1d12104b4... | 256 days 5 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... | |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... | |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... | |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... | |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... | |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | MeowsDAO Progeny Nou... | |

**PLAINTIFF0000947**

| ⓘ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 14 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x716fa84c6d7ab48d5... | 258 days 22 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x716fa84c6d7ab48d5... | 258 days 22 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9fed3823adb023141... | 259 days 4 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xed599220c4c22bbfd... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: Moonkeys NFT#2133 NFT: Moonkeys NFT |
| 👁 | 0x2e4a167b548772a7f... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: Stick Frens#648 NFT: Stick Frens |
| 👁 | 0x2e4a167b548772a7f... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: Stick Frens#646 NFT: Stick Frens |
| 👁 | 0x2e4a167b548772a7f... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: Stick Frens#649 NFT: Stick Frens |
| 👁 | 0x2e4a167b548772a7f... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: Stick Frens#650 NFT: Stick Frens |
| 👁 | 0x2e4a167b548772a7f... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: Stick Frens#647 NFT: Stick Frens |
| 👁 | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: The Italians#370 NFT: The Italians |
| 👁 | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN  natasha-pankina.eth ⎘ | ERC-721 | NFT: The Italians#363 NFT: The Italians |

PLAINTIFF0000948

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#367 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#360 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#371 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#364 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#368 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#361 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#372 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#365 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#369 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#362 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#373 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#366 — NFT: The Italians |
| ⊚ | 0x40402462ccb4f7d55... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: The Italians#359 — NFT: The Italians |
| ⊚ | 0x4708efba7329dc26a... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: Stick Frens#639 — NFT: Stick Frens |
| ⊚ | 0x4708efba7329dc26a... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: Stick Frens#636 — NFT: Stick Frens |
| ⊚ | 0x4708efba7329dc26a... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: Stick Frens#640 — NFT: Stick Frens |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x4708efba7329dc26a... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Stick Frens#637 — NFT: Stick Frens |
| ⊙ | 0x4708efba7329dc26a... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Stick Frens#638 — NFT: Stick Frens |
| ⊙ | 0xaef8190dca6f85c91... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: TheFrench#128 — NFT: TheFrench |
| ⊙ | 0xaef8190dca6f85c91... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: TheFrench#129 — NFT: TheFrench |
| ⊙ | 0xaef8190dca6f85c91... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: TheFrench#130 — NFT: TheFrench |
| ⊙ | 0xaef8190dca6f85c91... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: TheFrench#127 — NFT: TheFrench |
| ⊙ | 0xaef8190dca6f85c91... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: TheFrench#131 — NFT: TheFrench |
| ⊙ | 0x34da58f5a07de2ae8... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: TheChainese#92 — NFT: TheChainese |
| ⊙ | 0x34da58f5a07de2ae8... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: TheChainese#93 — NFT: TheChainese |
| ⊙ | 0xa6c943df841ecb60d... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Webb&#39;s First D... — NFT: Webb&#39;s First De... |
| ⊙ | 0xe50dae460893488b... | 266 days 18 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: DegenRhynos#2888 — NFT: DegenRhynos |
| ⊙ | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: NinjaNoun#2084 — NFT: NinjaNoun |
| ⊙ | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: NinjaNoun#2077 — NFT: NinjaNoun |
| ⊙ | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: NinjaNoun#2072 — NFT: NinjaNoun |
| ⊙ | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: NinjaNoun#2088 — NFT: NinjaNoun |
| ⊙ | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: NinjaNoun#2081 — NFT: NinjaNoun |

PLAINTIFF0000950

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2074 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2069 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2085 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2078 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2073 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2082 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2075 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2070 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2086 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2079 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2083 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2076 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2071 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2087 NFT: NinjaNoun | |
| 👁 | 0x9eb09d9c03a11c51... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: NinjaNoun#2080 NFT: NinjaNoun | |
| 👁 | 0xe7a295bd1e1066b1... | 268 days 23 hrs ago | Null: 0x000...000 📋 | IN | natasha-pankina.eth 📋 | | ERC-721 | NFT: The Wooks#868 NFT: The Wooks | |

PLAINTIFF0000951

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xf9668db196393603... | 269 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Ape To Moon#831 <br> NFT: Ape To Moon |
| 👁 | 0xf9668db196393603... | 269 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Ape To Moon #829 <br> NFT: Ape To Moon |
| 👁 | 0xf9668db196393603... | 269 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Ape To Moon#827 <br> NFT: Ape To Moon |
| 👁 | 0xf9668db196393603... | 269 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Ape To Moon #830 <br> NFT: Ape To Moon |
| 👁 | 0xf9668db196393603... | 269 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Ape To Moon #828 <br> NFT: Ape To Moon |
| 👁 | 0xa447eee51b6929ca... | 269 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | The Egyptians#2162 <br> NFT: The Egyptians |
| 👁 | 0xa447eee51b6929ca... | 269 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | The Egyptians#2163 <br> NFT: The Egyptians |
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: molecules.wtf#4031 <br> NFT: molecules.wtf |

Show rows:  100

First  ‹  Page 2 of 3  ›  Last

[ Download: CSV Export ⬇ ]

2023-02-23 20:39:59

PLAINTIFF0000952

## NFT Transfers

For 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

A total of 283 records found

First  <  Page 3 of 3  >  Last

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: molecules.wtf#4024 NFT: molecules.wtf |
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: molecules.wtf#4028 NFT: molecules.wtf |
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: molecules.wtf#4032 NFT: molecules.wtf |
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: molecules.wtf#4025 NFT: molecules.wtf |
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | molecules.wtf #4029 NFT: molecules.wtf |
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: molecules.wtf#4033 NFT: molecules.wtf |
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: molecules.wtf#4026 NFT: molecules.wtf |
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: molecules.wtf#4030 NFT: molecules.wtf |
| 👁 | 0x51d2b127eab803bd... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: molecules.wtf#4027 NFT: molecules.wtf |
| 👁 | 0x3cc88fc417340eb2e... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Degen Pissing Matc... NFT: Degen Pissing Match |
| 👁 | 0x3cc88fc417340eb2e... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Degen Pissing Matc... NFT: Degen Pissing Match |
| 👁 | 0x3cc88fc417340eb2e... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Degen Pissing Matc... NFT: Degen Pissing Match |
| 👁 | 0x3cc88fc417340eb2e... | 270 days 7 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Degen Pissing Matc... |

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Degen Pissing Match | |
| ⊙ | 0x3cc88fc417340eb2e... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: Degen Pissing Matc... NFT: Degen Pissing Match | |
| ⊙ | 0x0d15e7a330ee9901... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: JPEG Punks#1620 NFT: JPEG Punks | |
| ⊙ | 0x0d15e7a330ee9901... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: JPEG Punks#1621 NFT: JPEG Punks | |
| ⊙ | 0x88850c0e10873bb6... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: JPEG Punks#1619 NFT: JPEG Punks | |
| ⊙ | 0x88850c0e10873bb6... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: JPEG Punks#1618 NFT: JPEG Punks | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: molecules.wtf#4020 NFT: molecules.wtf | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: molecules.wtf#4017 NFT: molecules.wtf | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: molecules.wtf#4021 NFT: molecules.wtf | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | molecules.wtf #4014 NFT: molecules.wtf | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: molecules.wtf#4018 NFT: molecules.wtf | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: molecules.wtf#4022 NFT: molecules.wtf | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | molecules.wtf #4015 NFT: molecules.wtf | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: molecules.wtf#4019 NFT: molecules.wtf | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: molecules.wtf#4023 NFT: molecules.wtf | |
| ⊙ | 0xe9085a689cf206e1a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | molecules.wtf #4016 NFT: molecules.wtf | |
| ⊙ | 0xb70b00bb790ab87a... | 270 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | | ERC-721 | NFT: Degen Pissing Matc... | |

PLAINTIFF0000954

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Degen Pissing Match |
| 👁 | 0xb70b00bb790ab87a... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Degen Pissing Match #61... — NFT: Degen Pissing Match |
| 👁 | 0xb70b00bb790ab87a... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Degen Pissing Match #61... — NFT: Degen Pissing Match |
| 👁 | 0xb70b00bb790ab87a... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Degen Pissing Match #61... — NFT: Degen Pissing Match |
| 👁 | 0xb70b00bb790ab87a... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Degen Pissing Matc... — NFT: Degen Pissing Match |
| 👁 | 0xeba5aa4943e34e5b... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | RoboCosmic#3265 — RoboCosmic |
| 👁 | 0x75c20458a857952e... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Moonpepez #219 — NFT: Moonpepez Official |
| 👁 | 0x75c20458a857952e... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | Moonpepez #220 — NFT: Moonpepez Official |
| 👁 | 0xe3386bcb0719f6f09... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: MoonDreamers#4472 — NFT: MoonDreamers |
| 👁 | 0xe3386bcb0719f6f09... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: MoonDreamers#4473 — NFT: MoonDreamers |
| 👁 | 0xe3386bcb0719f6f09... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: MoonDreamers#4474 — NFT: MoonDreamers |
| 👁 | 0xe3386bcb0719f6f09... | 270 days 7 hrs ago | Null: 0x000...000 ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: MoonDreamers#4475 — NFT: MoonDreamers |
| 👁 | 0x5ee13cf290a4efada... | 274 days 19 hrs ago | 🗎 ENS: ETH Registrar Co... ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | mrsmeows.eth — Ethereum Name Service ✔ |
| 👁 | 0xc86771a9c509c088... | 277 days 16 hrs ago | meowsdao.eth ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Meows(DAO) Genes... — NFT: Meows(DAO) Genesi... |
| 👁 | 0xc86771a9c509c088... | 277 days 16 hrs ago | meowsdao.eth ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Meows(DAO) Genes... — NFT: Meows(DAO) Genesi... |
| 👁 | 0xc86771a9c509c088... | 277 days 16 hrs ago | meowsdao.eth ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Meows(DAO) Genes... — NFT: Meows(DAO) Genesi... |
| 👁 | 0xc86771a9c509c088... | 277 days 16 hrs ago | meowsdao.eth ⎘ | IN | natasha-pankina.eth ⎘ | | ERC-721 | NFT: Meows(DAO) Genes... |

PLAINTIFF0000955

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Meows(DAO) Genesi... |
| 👁 | 0xc86771a9c509c088... | 277 days 16 hrs ago | meowsdao.eth ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: Meows(DAO) Genes... NFT: Meows(DAO) Genesi... |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | #2475 NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | #2474 NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | #2481 NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x7e6c7de4df254ada1... | 279 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | natasha-pankina.eth ⧉ | ERC-721 | #2482 |

PLAINTIFF0000956

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: LOSTINWONDERLAND |
| ⊙ | 0x8ca0c1205c9fe7af5... | 279 days 14 hrs ago | tankbottoms.eth | IN | natasha-pankina.eth | | ERC-721 | NFT: FWB Fest#255 / NFT: FWB Fest |
| ⊙ | 0x7669ed08d75663bc... | 279 days 20 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MoonOwl#5571 / NFT: MoonOwl |
| ⊙ | 0x7669ed08d75663bc... | 279 days 20 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MoonOwl#5572 / NFT: MoonOwl |
| ⊙ | 0x7669ed08d75663bc... | 279 days 20 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: MoonOwl#5570 / NFT: MoonOwl |
| ⊙ | 0xa43f1fa008b2ac8ee... | 353 days 21 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | Peace No. 76 / NFT: Peace DAO Movement |
| ⊙ | 0xf6c035afeea15edec... | 353 days 22 hrs ago | Null: 0x000...000 | IN | natasha-pankina.eth | | ERC-721 | NFT: Peace DAO Moveme... / NFT: Peace DAO Movement |
| ⊙ | 0x6a8851e0c47ac620... | 360 days 10 hrs ago | 0x6a67c6...0009592f | IN | natasha-pankina.eth | | ERC-721 | Juicebox DAO's Comme... / NFT: Juicebox DAO&#39;s... |
| ⊙ | 0x70f6e8d4612f66b6f... | 384 days 18 hrs ago | 0x6a67c6...0009592f | IN | natasha-pankina.eth | | ERC-721 | Juicebox Governance veB... / NFT: Juicebox Staked Gov... |
| ⊙ | 0xd48f687d90f72acde... | 384 days 19 hrs ago | 0x6a67c6...0009592f | IN | natasha-pankina.eth | | ERC-721 | Juicebox Governance veB... / NFT: Juicebox Staked Gov... |
| ⊙ | 0xf943382660bc5e713... | 404 days 6 hrs ago | meowsdao.eth | IN | natasha-pankina.eth | | ERC-721 | Whiskers' Progeny No. 00... / NFT: Meows(DAO) Genesi... |
| ⊙ | 0x96a7313c9740800b... | 404 days 14 hrs ago | 0x41e923...c8df9D42 | IN | natasha-pankina.eth | | ERC-721 | Ascended Ape No. 0776 / NFT: Movement DAO&#39;... |
| ⊙ | 0xc33fd1576bfc64d20... | 415 days 9 hrs ago | 0x2187e6...CA706fbD | IN | natasha-pankina.eth | | ERC-721 | Ascended Ape No. 1198 / NFT: Movement DAO&#39;... |
| ⊙ | 0xc33fd1576bfc64d20... | 415 days 9 hrs ago | 0x2187e6...CA706fbD | IN | natasha-pankina.eth | | ERC-721 | Ascended Ape No. 1342 / NFT: Movement DAO&#39;... |
| ⊙ | 0xc33fd1576bfc64d20... | 415 days 9 hrs ago | 0x2187e6...CA706fbD | IN | natasha-pankina.eth | | ERC-721 | Ascended Ape No. 1155 / NFT: Movement DAO&#39;... |
| ⊙ | 0xc33fd1576bfc64d20... | 415 days 9 hrs ago | 0x2187e6...CA706fbD | IN | natasha-pankina.eth | | ERC-721 | Ascended Ape No. 1304 / NFT: Movement DAO&#39;... |

PLAINTIFF0000957



| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xc33fd1576bfc64d20... | 415 days 9 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN  natasha-pankina.eth 📋 | ERC-721 | Ascended Ape No. 0930  NFT: Movement DAO&#39;... |
| 👁 | 0xd353de4f835fc5835... | 415 days 14 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN  natasha-pankina.eth 📋 | ERC-721 | Ascended Ape No. 1283  NFT: Movement DAO&#39;... |
| 👁 | 0xf9f3525bec1461129... | 415 days 18 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN  natasha-pankina.eth 📋 | ERC-721 | Ascended Ape No. 0146  NFT: Movement DAO&#39;... |
| 👁 | 0x96940efd5e3ffb296... | 415 days 19 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN  natasha-pankina.eth 📋 | ERC-721 | Ascended Ape No. 0025  NFT: Movement DAO&#39;... |
| 👁 | 0x586c5c0b01096f24a... | 415 days 19 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN  natasha-pankina.eth 📋 | ERC-721 | Ascended Ape No. 0063  NFT: Movement DAO&#39;... |
| 👁 | 0x1a0a50db60fa2eb31... | 418 days 8 hrs ago | Null: 0x000...000 📋 | IN  natasha-pankina.eth 📋 | ERC-721 | Ascended Ape No. 0009  NFT: Movement DAO&#39;... |
| 👁 | 0xcdee1e4c75fc29452... | 424 days 16 hrs ago | service-provider.eth 📋 | IN  natasha-pankina.eth 📋 | ERC-721 | natasha-pankina.eth  Ethereum Name Service ✓ |

Show rows:  100

First  ‹  Page 3 of 3  ›  Last

[ Download: CSV Export 📥 ]

2023-02-23 20:39:59

PLAINTIFF0000958

# Analytics

PLAINTIFF0000959





**Address** 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

Buy Exchange Earn Gaming

natasha-pankina.eth

More

### Overview

ETH BALANCE
0.116412973991575334 ETH

ETH VALUE
$217.68 (@ $1,869.90/ETH)

TOKEN HOLDINGS
$0.00 (44 Tokens)

### More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf2800f0357509... from 41 days 22 hrs ago

FIRST TXN SENT
0xd8170015e9e0... from 423 days 16 hrs ago

### Multi Chain

MULTICHAIN ADDRESSES
5 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Time Series: Ether Balance**

Sat 5, Feb 2022 - Wed 22, Feb 2023

| ETH Highest Balance | ETH Lowest Balance | USD Highest Value | USD Lowest Value |
|---|---|---|---|
| On Sun 9, Oct 2022 | On Mon 7, Feb 2022 | On Wed 10, Aug 2022 | On Mon 7, Feb 2022 |
| **11.323401789337533 ETH** | **0.05012212709638277 ETH** | **USD 20,675.19** | **USD 156.32** |

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0000960

**Address** 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

Buy | Exchange | Earn | Gaming

natasha-pankina.eth

More

**Overview**

ETH BALANCE
0.11641297399157534 ETH

ETH VALUE
$217.68 (@ $1,869.90/ETH)

TOKEN HOLDINGS
$0.00 (44 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf2800f0357509... from 41 days 22 hrs ago

FIRST TXN SENT
0xd8170015e9e0... from 423 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
5 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ethereum Transactions

Sat 5, Feb 2022 - Wed 22, Feb 2023

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.



Address 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

Buy | Exchange | Earn | Gaming

natasha-pankina.eth

More

**Overview**

ETH BALANCE
0.11641297399157534 ETH

ETH VALUE
$217.68 (@ $1,869.90/ETH)

TOKEN HOLDINGS
$0.00 (44 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf2800f0357509... from 41 days 22 hrs ago

FIRST TXN SENT
0xd8170015e9e0... from 423 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
5 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | Txn Fees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Transaction Fees Spent and Used

Sat 5, Feb 2022 - Wed 22, Feb 2023

**Total Fees Spent (As a Sender)**
0.198855887740921480 Eth
**USD 348.15** (Adjusted) | **USD 372.84** (Current)

**Total Fees Used (As a recipient)**
0.006656507532444000 Eth
**USD 17.18** (Adjusted) | **USD 12.48** (Current)

Ether Transaction Fees for 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0
Source: Etherscan.io

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0000962



**Address** 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

Buy | Exchange | Earn | Gaming

natasha-pankina.eth

More

**Overview**

ETH BALANCE
0.11641297399157534 ETH

ETH VALUE
$217.68 (@ $1,869.90/ETH)

TOKEN HOLDINGS
$0.00 (44 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf2800f0357509... from 41 days 22 hrs ago

FIRST TXN SENT
0xd8170015e9e0... from 423 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
5 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Transfers

Sat 5, Feb 2022 - Wed 22, Feb 2023

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0000963



**Address** 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

Buy Exchange Earn Gaming

natasha-pankina.eth

More

**Overview**

ETH BALANCE
0.11641297399157534 ETH

ETH VALUE
$217.68 (@ $1,869.90/ETH)

TOKEN HOLDINGS
$0.00 (44 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf2800f0357509... from 41 days 22 hrs ago

FIRST TXN SENT
0xd8170015e9e0... from 423 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
5 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Address Token (ERC20) Transfers

Fri 18, Feb 2022 - Sun 25, Sept 2022

Pro-Tip: Click on the chart data points to view more

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base

PLAINTIFF0000964



natasha-pankina.eth | Address 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0 | Etherscan

**Address** 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

Buy | Exchange | Earn | Gaming

natasha-pankina.eth

More

**Overview**

ETH BALANCE
0.116412973991575 34 ETH

ETH VALUE
$217.68 (@ $1,869.90/ETH)

TOKEN HOLDINGS
$0.00 (44 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf2800f0357509... from 41 days 22 hrs ago

FIRST TXN SENT
0xd8170015e9e0... from 423 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
5 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Ethereum Txn Heatmap**

Sun 1, May 2022 - Sun 30, Apr 2023

Txn heatmap for 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0
Source: Etherscan.io

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0000965

# Comments

PLAINTIFF0000966



**Address** 0x1DD2091f250876Ba87B6fE17e6ca925e1B1c0CF0

Buy Exchange Earn Gaming

natasha-pankina.eth

More

**Overview**

ETH BALANCE
0.116412973991575 34 ETH

ETH VALUE
$217.68 (@ $1,869.90/ETH)

TOKEN HOLDINGS
$0.00 (44 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf2800f0357509... from 41 days 22 hrs ago

FIRST TXN SENT
0xd8170015e9e0... from 423 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
5 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Make sure to use the "Vote Down" button for any spammy posts, and the "Vote Up" for interesting conversations.

**0 Comments** Login

G Start the discussion...

LOG IN WITH

OR SIGN UP WITH DISQUS ?

Name

Share

Best Newest Oldest

Be the first to comment.

Subscribe Privacy Do Not Sell My Data

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0000967