4/6/23, 3:45 PM                    pillowfightclub.eth | Address 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c | Etherscan

⬤ **Address** 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c  📋 ⬚ 💬          [ Buy ˅ ] [ Exchange ˅ ] [ Earn ˅ ] [ Gaming ˅ ]

◇ pillowfightclub.eth ⓘ                                                                    ☆  More ˅

### Overview

**ETH BALANCE**
♦ 1.015731977479025202 ETH

**ETH VALUE**
$1,900.86 (@ $1,871.42/ETH)

**TOKEN HOLDINGS**
$0.00 (36 Tokens)  ˅   🗂

### More Info

**PRIVATE NAME TAGS**
+ Add

**LAST TXN SENT**
0xa14ea4ee9180…  from 51 days 9 hrs ago

**FIRST TXN SENT**
0x39fe49b6c8d14…  from 1251 days 1 hr ago

### Multi Chain

**MULTICHAIN ADDRESSES**
4 addresses found via Blockscan ↗

Transactions   Internal Transactions   Token Transfers (ERC-20)   NFT Transfers   Analytics   Comments

↓₸ Latest 25 from a total of 144 transactions                                                          ▽ ˅

| ⓘ | Transaction Hash | Method ⓘ ▽ | Block ▽ | Age | From ▽ | | To ▽ | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xfacdc4a0857fbc19b… | Transfer | 16742406 | 35 days 2 hrs ago | 0x608125…7239Fe80 📋 | IN | ◇ pillowfightclub.eth 📋 | 1 ETH | 0.00131506 |
| 👁 | 0xa14ea4ee9180ba84… | Set Approval … | 16626207 | 51 days 9 hrs ago | ◇ pillowfightclub.eth 📋 | OUT | 📄 0xcFFB4f…FAea1324 📋 | 0 ETH | 0.00075673 |
| 👁 | 0xe482827238a3e61a… | Set Approval … | 16626202 | 51 days 9 hrs ago | ◇ pillowfightclub.eth 📋 | OUT | 📄 0xAa9207…C4c80B5d 📋 | 0 ETH | 0.00071603 |
| 👁 | 0x9673eb385d60b478… | Set Approval … | 16626195 | 51 days 9 hrs ago | ◇ pillowfightclub.eth 📋 | OUT | 📄 0x1336Fe…91caEb43 📋 | 0 ETH | 0.00063822 |
| 👁 | 0xca08160a7005aed6… | Set Approval … | 16626185 | 51 days 9 hrs ago | ◇ pillowfightclub.eth 📋 | OUT | 📄 Trollz Space Club: TS… 📋 | 0 ETH | 0.00067666 |
| 👁 | 0xfb7506e477d4aa6cc… | Set Approval … | 16626180 | 51 days 9 hrs ago | ◇ pillowfightclub.eth 📋 | OUT | 📄 0x2E8400…fC721Eff 📋 | 0 ETH | 0.000725 |
| 👁 | 0x87f8b21773f3d55f9… | Set Approval … | 16626177 | 51 days 9 hrs ago | ◇ pillowfightclub.eth 📋 | OUT | 📄 0xFa9Ecc…065ac4B3 📋 | 0 ETH | 0.00070667 |
| 👁 | 0xa51530d12da39e21… | Fulfill Availabl… | 16488464 | 70 days 15 hrs ago | ◇ pillowfightclub.eth 📋 | OUT | 📄 Seaport 1.1 📋 | 0.128 ETH | 0.00548093 |
| 👁 | 0xca8a884edc86cdd2… | Purchase | 16139420 | 119 days 9 hrs ago | ◇ pillowfightclub.eth 📋 | OUT | 📄 0x6CB45c…6B2ca051 📋 | 0 ETH | 0.00135822 |

**EXHIBIT 126**                                                               **PLAINTIFF0000968**

| ⑦ | Transaction Hash | Method ⑦ | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | ⓘ 0xeabe0e34a54a1dac... | Set Delegate | 15375117 | 229 days 16 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 Snapshot: Delegation ⃞ | | 0 ETH | 0.00016064 |
| 👁 | 0xee0cc5c32ddf10b24... | Set Delegate | 15375116 | 229 days 16 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 Snapshot: Delegation ⃞ | | 0 ETH | 0.00030214 |
| 👁 | 0x1ef98aa33a83a2679... | Purchase | 15248599 | 249 days 13 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0x3FFFc8...Be658748 ⃞ | | 0.0015 ETH | 0.00056444 |
| 👁 | 0xb2984791825761df... | Presale Mint | 15188392 | 258 days 22 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0x329CA3...df34b618 ⃞ | | 0 ETH | 0.00226107 |
| 👁 | 0x270a03f0b9b388c24... | Purchase | 15137785 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0x28eE63...B2bd7e8d ⃞ | | 0 ETH | 0.00183431 |
| 👁 | 0x0bff83b20f749325c... | Mint | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0x3B7772...03238Abb ⃞ | | 0 ETH | 0.00357109 |
| 👁 | 0x8a0dbf7b5a95d7c53... | Mint Multiple ... | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0xD94E57...B14b80c4 ⃞ | | 0 ETH | 0.0032535 |
| 👁 | 0x1e7669bea7c92651... | Mint | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0x6081FF...c8B7E9a1 ⃞ | | 0 ETH | 0.00384361 |
| 👁 | 0xa9cb27867566becb... | Mint | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0xeec5e2...0eE0c661 ⃞ | | 0 ETH | 0.0035403 |
| 👁 | 0x1b334518a1a83698... | Purchase | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0x28eE63...B2bd7e8d ⃞ | | 0 ETH | 0.00309163 |
| 👁 | 0x4fc461c6c20d54547... | Mint NFT | 15137770 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0x1e9579...35761047 ⃞ | | 0 ETH | 0.00348039 |
| 👁 | 0x0cb1a0ad463bcaa5... | Free Mint | 15137770 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0x2DC675...aae847d5 ⃞ | | 0 ETH | 0.00304648 |
| 👁 | 0x634d2698c367649a... | Mint To Multip... | 15125126 | 268 days 17 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 God Loves NFTees O... ⃞ | | 0 ETH | 0.00130129 |
| 👁 | 0xdd50f7971359dcc81... | Mint | 15125126 | 268 days 17 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 Trollz Space Club: TS... ⃞ | | 0 ETH | 0.00629718 |
| 👁 | 0xd78746e53c3518f20... | Mint | 15125126 | 268 days 17 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0xB08286...ab90F99b ⃞ | | 0 ETH | 0.00123265 |
| 👁 | 0xca475326749520dc... | Mint | 15125115 | 268 days 17 hrs ago | ◇ pillowfightclub.eth ⃞ | OUT | 🖹 0x4137D0...eB354B1b ⃞ | | 0 ETH | 0.0015765 |

VIEW ALL TRANSACTIONS →

[ Download: CSV Export ⬇ ]

⚙ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0000969

# Transactions

PLAINTIFF0000970

## Transactions

For 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c   ◇ pillowfightclub.eth

A total of 144 transactions found

First  <  Page 1 of 2  >  Last  ▽ ⌄

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ◉ | 0xfacdc4a0857fbc19b... | Transfer | 16742406 | 35 days 2 hrs ago | 0x608125...7239Fe80 ⎘ | IN | ◇ pillowfightclub.eth ⎘ | 1 ETH | 0.00131506 |
| ◉ | 0xa14ea4ee9180ba84... | Set Approval ... | 16626207 | 51 days 9 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0xcFFB4f...FAea1324 ⎘ | 0 ETH | 0.00075673 |
| ◉ | 0xe482827238a3e61a... | Set Approval ... | 16626202 | 51 days 9 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0xAa9207...C4c80B5d ⎘ | 0 ETH | 0.00071603 |
| ◉ | 0x9673eb385d60b478... | Set Approval ... | 16626195 | 51 days 9 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0x1336Fe...91caEb43 ⎘ | 0 ETH | 0.00063822 |
| ◉ | 0xca08160a7005aed6... | Set Approval ... | 16626185 | 51 days 9 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 Trollz Space Club: TSC ... ⎘ | 0 ETH | 0.00067666 |
| ◉ | 0xfb7506e477d4aa6cc... | Set Approval ... | 16626180 | 51 days 9 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0x2E8400...fC721Eff ⎘ | 0 ETH | 0.000725 |
| ◉ | 0x87f8b21773f3d55f9... | Set Approval ... | 16626177 | 51 days 10 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0xFa9Ecc...065ac4B3 ⎘ | 0 ETH | 0.00070667 |
| ◉ | 0xa51530d12da39e21... | Fulfill Availabl... | 16488464 | 70 days 15 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 Seaport 1.1 ⎘ | 0.128 ETH | 0.00548093 |
| ◉ | 0xca8a884edc86cdd2... | Purchase | 16139420 | 119 days 9 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0x6CB45c...6B2ca051 ⎘ | 0 ETH | 0.00135822 |
| ◉ | ⓧ 0xeabe0e34a54a1dac... | Set Delegate | 15375117 | 229 days 16 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 Snapshot: Delegation ⎘ | 0 ETH | 0.00016064 |
| ◉ | 0xee0cc5c32ddf10b24... | Set Delegate | 15375116 | 229 days 16 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 Snapshot: Delegation ⎘ | 0 ETH | 0.00030214 |
| ◉ | 0x1ef98aa33a83a2679... | Purchase | 15248599 | 249 days 13 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0x3FFFc8...Be658748 ⎘ | 0.0015 ETH | 0.00056444 |
| ◉ | 0xb2984791825761df... | Presale Mint | 15188392 | 258 days 22 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0x329CA3...df34b618 ⎘ | 0 ETH | 0.00226107 |
| ◉ | 0x270a03f0b9b388c24... | Purchase | 15137785 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0x28eE63...92bd7e8d ⎘ | 0 ETH | 0.00183431 |
| ◉ | 0x0bff83b20f749325c... | Mint | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0x3B7772...03238Abb ⎘ | 0 ETH | 0.00357109 |
| ◉ | 0x8a0dbf7b5a95d7c53... | Mint Multiple ... | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0xD94E57...B14b80c4 ⎘ | 0 ETH | 0.0032535 |
| ◉ | 0x1e7669bea7c92651... | Mint | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 🗐 0x6081FF...c8B7E9a1 ⎘ | 0 ETH | 0.00384361 |

PLAINTIFF0000971

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0xa9cb27867566becb... | Mint | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0xeec5e2...0eE0c661 ⎙ | 0 ETH | 0.0035403 |
| ⊚ | 0x1b334518a1a83698... | Purchase | 15137778 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x28eE63...B2bd7e8d ⎙ | 0 ETH | 0.00309163 |
| ⊚ | 0x4fc461c6c20d54547... | Mint NFT | 15137770 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x1e9579...35761047 ⎙ | 0 ETH | 0.00348039 |
| ⊚ | 0x0cb1a0ad463bcaa5... | Free Mint | 15137770 | 266 days 18 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x2DC675...aae847d5 ⎙ | 0 ETH | 0.00304648 |
| ⊚ | 0x634d2698c367649a... | Mint To Multip... | 15125126 | 268 days 17 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ God Loves NFTees Offi... ⎙ | 0 ETH | 0.00130129 |
| ⊚ | 0xdd50f7971359dcc81... | Mint | 15125126 | 268 days 17 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ Trollz Space Club: TSC ... ⎙ | 0 ETH | 0.00629718 |
| ⊚ | 0xd78746e53c3518f20... | Mint | 15125126 | 268 days 17 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0xB08286...ab90F99b ⎙ | 0 ETH | 0.00123265 |
| ⊚ | 0xca475326749520dc... | Mint | 15125115 | 268 days 17 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x4137D0...eB354B1b ⎙ | 0 ETH | 0.0015765 |
| ⊚ | 0x3f4733b8913f6c860... | Mint | 15123291 | 269 days 5 mins ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0xFa9Ecc...065ac4B3 ⎙ | 0 ETH | 0.00391395 |
| ⊚ | 0xfcca2c9a9ed975772... | Mint | 15123270 | 269 days 10 mins ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0xaeCc93...8C735599 ⎙ | 0 ETH | 0.00265232 |
| ⊚ | 0x4856c25ed348b4a1... | Set Delegate | 15122906 | 269 days 1 hr ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ Snapshot: Delegation ⎙ | 0 ETH | 0.00120835 |
| ⊚ | 0x3fbb12ef27bf9292b... | Mint To Multip... | 15121929 | 269 days 4 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0xcFFB4f...FAea1324 ⎙ | 0 ETH | 0.00358986 |
| ⊚ | 0xfefb8c7100f07f3c75... | Mint | 15121929 | 269 days 4 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x791377...C0Fd1575 ⎙ | 0 ETH | 0.00253126 |
| ⊚ | 0xcb5a832823dc1090... | Mint | 15121929 | 269 days 4 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x791377...C0Fd1575 ⎙ | 0 ETH | 0.00314912 |
| ⊚ | 0x8c9bfeb744b9d4084... | Mint To Multip... | 15121926 | 269 days 5 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x46667b...c74A1F75 ⎙ | 0 ETH | 0.00378721 |
| ⊚ | 0xd91712b76ece18b0... | Mint | 15117372 | 269 days 22 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0xCaB85E...3A957324 ⎙ | 0 ETH | 0.00201143 |
| ⊚ | 0x9c4a3cf0795369949... | Mint | 15114672 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0xCaB85E...3A957324 ⎙ | 0 ETH | 0.00252888 |
| ⊚ | 0x86c01a65a6fff1024... | Public Sale Mi... | 15114672 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x05062A...6Aed5782 ⎙ | 0 ETH | 0.00092198 |
| ⊚ | 0x74b9dd505a5c66e5... | Mint | 15114670 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ RoboCosmic: RBC Token ⎙ | 0 ETH | 0.0006948 |
| ⊚ | 0x7aa038665192aad1... | Mint | 15114670 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x09c5A5...5073Da75 ⎙ | 0 ETH | 0.00095371 |
| ⊚ | 0xef219c17658a4c5bf... | Mint | 15114669 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x2E8400...fC721Eff ⎙ | 0.01 ETH | 0.00076098 |
| ⊚ | 0x641c198a25bf473af... | Mint | 15114669 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎙ | OUT | ⊟ 0x79fEb9...4C3F44E8 ⎙ | 0 ETH | 0.00086766 |

https://etherscan.io/txs?a=0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

PLAINTIFF0000972

| ? | Txn Hash | Method ? | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|----|-------|---------|
| 👁 | ⊘ 0x70726f2dfbfbacc91... | Mint | 15114669 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0xAa9207...C4c80B5d ⎘ | 0 ETH | 0.00030754 |
| 👁 | 0xfe584a4c5c8dd9544... | Mint Jpegs | 15114669 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0xc51B69...0ceA892f ⎘ | 0 ETH | 0.00074892 |
| 👁 | 0xb7ebe3829d54c904... | Mint | 15114669 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0xAa9207...C4c80B5d ⎘ | 0 ETH | 0.00084108 |
| 👁 | 0x54e6d644db75264c... | Makin Gnome | 15114669 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0x1336Fe...91caEb43 ⎘ | 0 ETH | 0.00129035 |
| 👁 | 0xba13e7aee7116765... | Mint Jpegs | 15114641 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0xc51B69...0ceA892f ⎘ | 0 ETH | 0.00101023 |
| 👁 | ⊘ 0x0a38fc7a500aae2ab... | Mint To Multip... | 15114641 | 270 days 8 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0x19144f...30726d46 ⎘ | 0 ETH | 0.00027365 |
| 👁 | 0x04462d55963b5947... | Claim | 15109670 | 271 days 2 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0xb6728b...C4bd8736 ⎘ | 0.002 ETH | 0.00323388 |
| 👁 | 0xe3c98077ebd4098b... | Claim | 15109669 | 271 days 2 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0xb6728b...C4bd8736 ⎘ | 0.002 ETH | 0.00307498 |
| 👁 | 0xc581ca802b62ab65... | Transfer | 15109659 | 271 days 2 hrs ago | ◇ service-provider.eth ⎘ | IN | ◇ pillowfightclub.eth ⎘ | 0.25 ETH | 0.00058148 |
| 👁 | 0xf28b92e94b2190a6b... | Transfer | 14990295 | 291 days 9 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ◇ tankbottoms.eth ⎘ | 0.063653524 ETH | 0.002625 |
| 👁 | 0xe9d7800ea20dc057f... | Transfer | 14466571 | 375 days 13 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ◇ tankbottoms.eth ⎘ | 0.3 ETH | 0.00039457 |
| 👁 | 0xc1c1fe8603b325327... | Set Name | 14389599 | 387 days 13 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ ENS: Reverse Registrar ⎘ | 0 ETH | 0.00163736 |
| 👁 | 0x04961ba627f6790aa... | Exec Transact... | 14373757 | 390 days 30 mins ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0x971B45...a814FD96 ⎘ | 0 ETH | 0.0014264 |
| 👁 | 0x3328ac8a5b8f0bbbe... | Transfer | 14248469 | 409 days 10 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ Polygon (Matic): Matic ... ⎘ | 0 ETH | 0.0020927 |
| 👁 | 0xaa06d3963c9857ba... | Transfer | 14209767 | 415 days 10 hrs ago | ◇ service-provider.eth ⎘ | IN | ◇ pillowfightclub.eth ⎘ | 0.25 ETH | 0.000719 |
| 👁 | 0xb87c54a3c0a9e6c2... | Transfer | 14164133 | 422 days 12 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ Movement DAO: Presale ⎘ | 0.0125 ETH | 0.00218336 |
| 👁 | 0x4c01f10cbd3b501fe... | Transfer | 14155307 | 423 days 20 hrs ago | ◇ service-provider.eth ⎘ | IN | ◇ pillowfightclub.eth ⎘ | 0.125 ETH | 0.00201481 |
| 👁 | 0xdf079f96b8117fbf3e... | Transfer | 14113461 | 430 days 7 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 0xD6d306...11C57452 ⎘ | 0.092884671 ETH | 0.00174353 |
| 👁 | 0xe788a80d46fea54e7... | Transfer | 14113461 | 430 days 7 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | 0xD6d306...11C57452 ⎘ | 0.4 ETH | 0.00174353 |
| 👁 | 0x3f1431ac4662f6766... | Transfer From | 14062918 | 438 days 3 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ WeMint Washington: W... ⎘ | 0 ETH | 0.00359206 |
| 👁 | 0xa71c9ddb2da6a959... | Transfer | 14062891 | 438 days 3 hrs ago | ◇ service-provider.eth ⎘ | IN | ◇ pillowfightclub.eth ⎘ | 0.25 ETH | 0.00258898 |
| 👁 | 0xbf5dc53d6649521d6... | Exec Transact... | 14047974 | 440 days 10 hrs ago | ◇ pillowfightclub.eth ⎘ | OUT | ▤ 0x971B45...a814FD96 ⎘ | 0 ETH | 0.00682221 |

**PLAINTIFF0000973**

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | ⊘ 0xe1ee0525f7187fb95... | Exec Transact... | 14047854 | 440 days 11 hrs ago | pillowfightclub.eth | OUT | 0x971B45...a814FD96 | 0 ETH | 0.00482927 |
| ⊙ | 0x72fef223af60c5b0d... | Exec Transact... | 14047853 | 440 days 11 hrs ago | pillowfightclub.eth | OUT | 0x971B45...a814FD96 | 0 ETH | 0.00476576 |
| ⊙ | 0x662798e4980d86c7... | Transfer | 14002539 | 447 days 11 hrs ago | service-provider.eth | IN | pillowfightclub.eth | 0.25 ETH | 0.0025363 |
| ⊙ | 0x7bfd858f9f5d5aa62... | Transfer | 13368163 | 546 days 21 hrs ago | partypants.eth | IN | pillowfightclub.eth | 0.027893996 ETH | 0.003444 |
| ⊙ | 0x12e5c6d63224205d... | Transfer | 13054512 | 595 days 11 hrs ago | pillowfightclub.eth | OUT | 0x0da765...DEc0A6f8 | 0.007889977 ETH | 0.000609 |
| ⊙ | 0x91f6e08f38c3495f4... | Transfer | 12692401 | 651 days 23 hrs ago | pillowfightclub.eth | OUT | Uniswap Protocol: UNI ... | 0 ETH | 0.00067529 |
| ⊙ | 0x13d5a8f78a2284246... | Claim | 12684144 | 653 days 6 hrs ago | pillowfightclub.eth | OUT | Uniswap: Token Distrib... | 0 ETH | 0.01617125 |
| ⊙ | 0x9a00c21a8111be36... | Approve | 12684137 | 653 days 6 hrs ago | pillowfightclub.eth | OUT | KickICO: Old KICK Token | 0 ETH | 0.00909519 |
| ⊙ | ⊘ 0xe9cfcd0b27052e37c... | Transfer | 10255314 | 1027 days 14 hrs ago | pillowfightclub.eth | OUT | KickICO: Old KICK Token | 0 ETH | 0.00048234 |
| ⊙ | 0x09c440d83a1ebc83... | Transfer | 10255308 | 1027 days 14 hrs ago | pillowfightclub.eth | OUT | World Domination: ME... | 0 ETH | 0.00044357 |
| ⊙ | 0xaea7fc6fc2e29709d... | Transfer | 10255259 | 1027 days 15 hrs ago | pillowfightclub.eth | OUT | Fake_Phishing156263 | 0 ETH | 0.00085819 |
| ⊙ | 0x79dd1387a1deadb9... | Transfer | 10245197 | 1029 days 4 hrs ago | pillowfightclub.eth | SELF | pillowfightclub.eth | 0.012224831 ETH | 0.00084 |
| ⊙ | 0xfbf81af4bb4c08cbfb... | Transfer | 10119575 | 1048 days 16 hrs ago | pillowfightclub.eth | OUT | World Domination: ME... | 0 ETH | 0.0006283 |
| ⊙ | 0xbd3f457743d311f2a... | Transfer | 10119549 | 1048 days 16 hrs ago | pillowfightclub.eth | OUT | World Domination: ME... | 0 ETH | 0.0007792 |
| ⊙ | ⊘ 0x64bf68fbce8175ef0... | Transfer | 9625999 | 1125 days 46 mins ago | pillowfightclub.eth | OUT | KickICO: Old KICK Token | 0 ETH | 0.00002652 |
| ⊙ | 0x6a2457712a540782... | Transfer | 9623799 | 1125 days 8 hrs ago | pillowfightclub.eth | OUT | 0xC30951...2d709E92 | 0 ETH | 0.00007801 |
| ⊙ | ⊘ 0xc7100c349b12ee9e... | Transfer | 9618913 | 1126 days 2 hrs ago | pillowfightclub.eth | OUT | KickICO: Old KICK Token | 0 ETH | 0.00009646 |
| ⊙ | 0x5c8da41601e56b8c... | Transfer | 9618885 | 1126 days 2 hrs ago | pillowfightclub.eth | OUT | CryptoKitties: Core | 0 ETH | 0.00006995 |
| ⊙ | 0x2c760ab6d5a43a77... | Transfer | 9618802 | 1126 days 3 hrs ago | pillowfightclub.eth | OUT | CryptoKitties: Core | 0 ETH | 0.00009995 |
| ⊙ | 0xd9d95af603b9b2750... | Transfer | 9618802 | 1126 days 3 hrs ago | pillowfightclub.eth | OUT | CryptoKitties: Core | 0 ETH | 0.00009995 |
| ⊙ | 0x8569adb82e56abab... | Transfer | 9618802 | 1126 days 3 hrs ago | pillowfightclub.eth | OUT | CryptoKitties: Core | 0 ETH | 0.00009995 |
| ⊙ | 0x729c832c1be3722fb... | Transfer | 9618802 | 1126 days 3 hrs ago | pillowfightclub.eth | OUT | CryptoKitties: Core | 0 ETH | 0.00009995 |

PLAINTIFF0000974

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ◉ | 0xbca5a2400fad7612a... | Transfer | 9618792 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ CryptoKitties: Core ⧉ | 0 ETH | 0.00009995 |
| ◉ | 0xfaa83f4eea66fa903... | Transfer | 9618790 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ CryptoKitties: Core ⧉ | 0 ETH | 0.00009995 |
| ◉ | 0x1e1f0490cf6650fab... | Transfer | 9618786 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ Compound: cDAI Token ⧉ | 0 ETH | 0.00081722 |
| ◉ | 0x2e490c5bdf583c269... | Transfer | 9618786 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00007401 |
| ◉ | 0x577054ac3eb61a9c... | Transfer | 9618786 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ CryptoKitties: Core ⧉ | 0 ETH | 0.00009995 |
| ◉ | 0x06553808bca12bdf1... | Transfer | 9618786 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ CryptoKitties: Core ⧉ | 0 ETH | 0.00009995 |
| ◉ | 0x613e66b5915bc9b2... | Transfer | 9618767 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ CryptoKitties: Core ⧉ | 0 ETH | 0.00009995 |
| ◉ | 0x0da5533ed43bf1d25... | Transfer | 9618767 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ CryptoKitties: Core ⧉ | 0 ETH | 0.00009995 |
| ◉ | 0xe2991d47f97ead2a9... | Transfer | 9618767 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ CryptoKitties: Core ⧉ | 0 ETH | 0.00009995 |
| ◉ | 0x9c16a1b21926620e... | Transfer | 9618747 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ CryptoKitties: Core ⧉ | 0 ETH | 0.00009995 |
| ◉ | 0x6e6a12accea48f625... | Transfer | 9618746 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ CryptoKitties: Core ⧉ | 0 ETH | 0.00012995 |
| ◉ | 0xe9f677582c9c5af70... | Transfer | 9618733 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ Augur: REP Token ⧉ | 0 ETH | 0.00053511 |
| ◉ | ⊘ 0x8a50a263d839163d... | Transfer | 9618732 | 1126 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ KickICO: Old KICK Token ⧉ | 0 ETH | 0.00019293 |
| ◉ | 0x5e3beb8b5c335b74... | Transfer | 9614361 | 1126 days 19 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | 0xA8124B...Fa661d15 ⧉ | 1 ETH | 0.0001575 |
| ◉ | 0x53a8713bd20be085... | Transfer | 9607966 | 1127 days 19 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ World Domination: ME... ⧉ | 0 ETH | 0.00003698 |
| ◉ | 0x9557d364750a25de... | Transfer | 9585146 | 1131 days 7 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ 0xf222Ba...dc4Fc462 ⧉ | 0 ETH | 0.00007806 |
| ◉ | ⊘ 0xb0ec3659ba6c15e0... | Transfer | 9585144 | 1131 days 7 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | ▤ KickICO: Old KICK Token ⧉ | 0 ETH | 0.00019293 |

Show: 100  Records

First  ‹  Page 1 of 2  ›  Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0000975

## Transactions

For 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c   ○ pillowfightclub.eth 🗋



A total of 144 transactions found

First   ‹   Page 2 of 2   ›   Last   ▽ ˅

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x6985909e1ecb3013... | Transfer | 9585127 | 1131 days 7 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 World Domination: ME... 🗋 | 0 ETH | 0.00041567 |
| ◉ | 0xe158fa9710ec312f4... | Transfer | 9585113 | 1131 days 7 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 0xaC587a...1D1d3142 🗋 | 0.2 ETH | 0.00018587 |
| ◉ | 0xab8fe462e0c61ee56... | Transfer | 9556912 | 1135 days 15 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 World Domination: ME... 🗋 | 0 ETH | 0.00029557 |
| ◉ | 0x1cabd017c9e387ed... | Transfer | 9556900 | 1135 days 15 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 World Domination: ME... 🗋 | 0 ETH | 0.00005714 |
| ◉ | 0x8083a89f6a6902318... | Transfer | 9556892 | 1135 days 15 hrs ago | ○ pillowfightclub.eth 🗋 | SELF | ○ pillowfightclub.eth 🗋 | 0 ETH | 0.000063 |
| ◉ | 0x58af9832fa38ca54a... | Token To Eth ... | 9309880 | 1173 days 14 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 Uniswap: DAI 🗋 | 0 ETH | 0.00014456 |
| ◉ | 0x24069fa0e8dd39c61... | Approve | 9309875 | 1173 days 14 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 Maker: Dai Stablecoin 🗋 | 0 ETH | 0.00008871 |
| ◉ | 0x8eaa22495a64c58e... | Approve | 9309860 | 1173 days 14 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 Maker: Dai Stablecoin 🗋 | 0 ETH | 0.00005367 |
| ◉ | 0xa898eb2838d26d1e... | Token To Tok... | 9309851 | 1173 days 14 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 Uniswap: cDAI 🗋 | 0 ETH | 0.00071325 |
| ◉ | 0x8638517978b85b2c... | Approve | 9309796 | 1173 days 14 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 Compound: cDAI Token 🗋 | 0 ETH | 0.00014138 |
| ◉ | 0x112f45eda4287252f... | Transfer | 9267392 | 1180 days 2 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 World Domination: ME... 🗋 | 0 ETH | 0.00025862 |
| ◉ | 0x11303d147f62e8d1c... | Transfer | 9267342 | 1180 days 2 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 World Domination: ME... 🗋 | 0 ETH | 0.00036354 |
| ◉ | 0x4db92fcd8d1d4f80f... | Mint | 9220658 | 1187 days 6 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 Compound: cDAI Token 🗋 | 0 ETH | 0.00103265 |
| ◉ | 0x70a37c35a8eb2f503... | Approve | 9220651 | 1187 days 6 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 Maker: Dai Stablecoin 🗋 | 0 ETH | 0.00015525 |
| ◉ | 0x7fde27200660b3824... | Enter Markets | 9220648 | 1187 days 6 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 Compound: Comptroller 🗋 | 0 ETH | 0.00152696 |
| ◉ | 0x52c7e86855b1cc17... | Trade | 9220448 | 1187 days 7 hrs ago | ○ pillowfightclub.eth 🗋 | OUT | 🗎 Kyber: Proxy 🗋 | 1.12268 ETH | 0.00034287 |
| ◉ | 0xfd6b270c858a20290... | Transfer | 9200088 | 1190 days 10 hrs ago | 0x0C5a37...cF5af9ce 🗋 | IN | ○ pillowfightclub.eth 🗋 | 1.04780995 ETH | 0.000126 |

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xba7e60abb5e2070c... | Transfer | 9095170 | 1211 days 3 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 0xdf563E...1563D343 🗗 | 4 ETH | 0.0001575 |
| ◉ | 0xb035c9695fa3c95af... | Redeem | 9093673 | 1211 days 10 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Compound: cETH Token 🗗 | 0 ETH | 0.00064211 |
| ◉ | 0x70ed62ed22d3d713... | Mint | 9084020 | 1213 days 3 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Compound: cETH Token 🗗 | 4.425507297 ETH | 0.00060913 |
| ◉ | 0x26054067cfdb707ce... | Swap Sai To D... | 9083618 | 1213 days 5 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Maker: Migration 🗗 | 0 ETH | 0.00135595 |
| ◉ | 0xb5ebe1dab145b9d5... | Approve | 9083610 | 1213 days 5 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Sai Stablecoin 🗗 | 0 ETH | 0.00036218 |
| ◉ | 0xd41f87de9cedd582e... | Transfer | 8960846 | 1234 days 13 hrs ago | HitBTC 2 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 2.74829348 ETH | 0.000378 |
| ◉ | 0x5dd563767265e4ab... | Transfer | 8960817 | 1234 days 13 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Sai Stablecoin 🗗 | 0 ETH | 0.00019873 |
| ◉ | 0x8d76d270b3e01dd9... | Redeem | 8960795 | 1234 days 13 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Compound: cSAI Token 🗗 | 0 ETH | 0.00064935 |
| ◉ | 0xd330c4a6432cc42b... | Mint | 8957652 | 1235 days 2 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Compound: cSAI Token 🗗 | 0 ETH | 0.00075132 |
| ◉ | 0xddf61da68574d364f... | Approve | 8957445 | 1235 days 3 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Sai Stablecoin 🗗 | 0 ETH | 0.00047585 |
| ◉ | 0xfd63258a977168584... | Redeem | 8957395 | 1235 days 3 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Compound: cSAI Token 🗗 | 0 ETH | 0.00067174 |
| ◉ | 0x1515ddc6dbe1fa0bd... | Mint | 8956571 | 1235 days 7 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Compound: cSAI Token 🗗 | 0 ETH | 0.0006534 |
| ◉ | 0xd12f54e7f321fb0b8... | Mint | 8932772 | 1239 days 5 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Compound: cSAI Token 🗗 | 0 ETH | 0.00069853 |
| ◉ | 0xfbabae2aff3e91447... | Transfer | 8932193 | 1239 days 8 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ World Domination: ME... 🗗 | 0 ETH | 0.0004411 |
| ◉ | 0xbb01c179cb6c9fa84... | Transfer | 8932161 | 1239 days 8 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ World Domination: ME... 🗗 | 0 ETH | 0.00017059 |
| ◉ | 0x0a517b751e330e2e... | Transfer* | 8924069 | 1240 days 16 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 0xc68b5D...4d096497 🗗 | 0.01355 ETH | 0.0002916 |
| ◉ | 0x651aeaac4bc0a41fc... | Transfer | 8906504 | 1243 days 15 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ World Domination: ME... 🗗 | 0 ETH | 0.00022055 |
| ◉ | 0x17ecc71b0411a11df... | Approve | 8906047 | 1243 days 16 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ Sai Stablecoin 🗗 | 0 ETH | 0.00038068 |
| ◉ | 0xc0dd11ddc6b6589e... | Transfer | 8905765 | 1243 days 17 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ World Domination: ME... 🗗 | 0 ETH | 0.00005169 |
| ◉ | ⓘ 0xa0eeab416030c245... | Transfer | 8901443 | 1244 days 10 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ World Domination: ME... 🗗 | 0 ETH | 0.00013915 |
| ◉ | ⓘ 0xce5d9401bcc815c4... | Transfer | 8900903 | 1244 days 12 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ World Domination: ME... 🗗 | 0 ETH | 0.00041054 |
| ◉ | ⓘ 0xf35a7598fa4edaea4... | Transfer | 8900691 | 1244 days 13 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ▤ World Domination: ME... 🗗 | 0 ETH | 0.00041745 |

| ⦵ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc7f4f786e3c1a1f71... | Transfer | 8862292 | 1250 days 18 hrs ago | ◯ meowsdao.eth ⧉ | IN | ◯ pillowfightclub.eth ⧉ | 0.005266769 ETH | 0.000021 |
| 👁 | 0x39fe49b6c8d14c89c... | Transfer | 8860360 | 1251 days 1 hr ago | ◯ pillowfightclub.eth ⧉ | OUT | ◯ meowsdao.eth ⧉ | 0.01 ETH | 0.0000315 |
| 👁 | 0x9c10a3555c73ca7d... | Transfer | 8859985 | 1251 days 3 hrs ago | ◯ meowsdao.eth ⧉ | IN | ◯ pillowfightclub.eth ⧉ | 0.414259089 ETH | 0.00021 |
| 👁 | 0x467952c9e49be003... | Transfer | 8859754 | 1251 days 3 hrs ago | 0xdab008...307138c3 ⧉ | IN | ◯ pillowfightclub.eth ⧉ | 0.02334531 ETH | 0.00021 |
| 👁 | 0xb318aa34460d1a67... | Transfer | 8806173 | 1259 days 18 hrs ago | 0x6FEFc3...81da4231 ⧉ | IN | ◯ pillowfightclub.eth ⧉ | 1.291264614 ETH | 0.0000525 |

Show:  100   Records

First  <  Page 2 of 2  >  Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0000978

# Internal Transactions

PLAINTIFF0000979



**Address** 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

Buy | Exchange | Earn | Gaming

pillowfightclub.eth

More

**Overview**

ETH BALANCE
1.015731977479025202 ETH

ETH VALUE
$1,900.86 (@ $1,871.42/ETH)

TOKEN HOLDINGS
$0.00 (36 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa14ea4ee9180... from 51 days 9 hrs ago

FIRST TXN SENT
0x39fe49b6c8d14... from 1251 days 1 hr ago

**Multi Chain**

MULTICHAIN ADDRESSES
4 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Latest 3 internal transactions

ADVANCED MODE:

| Parent Txn Hash | Block | Age | From | | To | Value |
|---|---|---|---|---|---|---|
| 0x5be50c5c67f1e299e... | 12675075 | 654 days 17 hrs ago | 0xaC587a...1D1d3142 | → | pillowfightclub.eth | 0.024 ETH |
| 0x58af9832fa38ca54a... | 9309880 | 1173 days 14 hrs ago | Uniswap: DAI | → | pillowfightclub.eth | 0.84976456 ETH |
| 0xb035c9695fa3c95af... | 9093673 | 1211 days 10 hrs ago | Compound: cETH Token | → | pillowfightclub.eth | 4.42551042 ETH |

[ Download: CSV Export ]

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

# Token Transfers (ERC-20)

PLAINTIFF0000981

## Token Transfers (ERC-20)

For 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 53 txns found     First   <   Page 1 of 1   >   Last

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| ◉ | 0x3328ac8a5b8f0bbbe... | 409 days 10 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | ◇ tankbottoms.eth 🗗 | 330 | ⬢ Matic Token (MATIC) |
| ◉ | 0xc3f96f967752dbc82... | 433 days 5 hrs ago | 0xfEB93c...bAE8b153 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 330 | ⬢ Matic Token (MATIC) |
| ◉ | 0x91f6e08f38c3495f4... | 651 days 23 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 0x5Dd1dC...280DA32B 🗗 | 400 | 🦄 Uniswap (UNI) |
| ◉ | 0x13d5a8f78a2284246... | 653 days 6 hrs ago | 🖹 Uniswap: Token Distrib... 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 400 | 🦄 Uniswap (UNI) |
| ◉ | 0x09c440d83a1ebc83... | 1027 days 14 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 0xEff680...7a705bF1 🗗 | 89,000,000 | 🐱 World Domina... (MEOW) |
| ◉ | 0xaea7fc6fc2e29709d... | 1027 days 15 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 0xEff680...7a705bF1 🗗 | 16,888 | ◉ ERC-20 TOKEN* ⚠ |
| ◉ | 0xfbf81af4bb4c08cbfb... | 1048 days 16 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🖹 0xCe95EB...5aa30bE7 🗗 | 10,000,000 | 🐱 World Domina... (MEOW) |
| ◉ | 0xbd3f457743d311f2a... | 1048 days 16 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🖹 0xCe95EB...5aa30bE7 🗗 | 1,000,000 | 🐱 World Domina... (MEOW) |
| ◉ | 0x0052ae9f827957fff1... | 1106 days 17 hrs ago | 🖹 0x7A63eF...1924bBed 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 16,888 | ◉ ERC-20 TOKEN* ⚠ |
| ◉ | 0x6a2457712a540782... | 1125 days 8 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🖹 0xaC587a...1D1d3142 🗗 | 88,888 | ⬤ 启动公链 (betbeb...) |
| ◉ | 0xb8c8413477b5b34fb... | 1125 days 9 hrs ago | 🖹 0x9D962E...1a080ad4 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 88,888 | ⬤ 启动公链 (betbeb...) |
| ◉ | 0x1e1f0490cf6650fab... | 1126 days 3 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🖹 0xaC587a...1D1d3142 🗗 | 0.00858364 | Ⓒ Compound Dai (cDAI) |
| ◉ | 0x2e490c5bdf583c269... | 1126 days 3 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🖹 0xaC587a...1D1d3142 🗗 | 0.036107904 | 🍩 Dai Stableco... (DAI) |
| ◉ | 0xe9f6f7582c9c5af70... | 1126 days 3 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🖹 0xaC587a...1D1d3142 🗗 | 0.80047837 | ⬤ Reputation (REP) |
| ◉ | 0x53a8713bd20be085... | 1127 days 19 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🖹 0xaC587a...1D1d3142 🗗 | 769,998,993 | 🐱 World Domina... (MEOW) |

**PLAINTIFF0000982**

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| 👁 | 0x9557d364750a25de... | 1131 days 7 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 0xaC587a...1D1d3142 🗗 | 8,848 | 🐱 betbeb.com空投... (BEB) |
| 👁 | 0x6985909e1ecb3013... | 1131 days 7 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 0xaC587a...1D1d3142 🗗 | 100,000,000 | 🐱 World Domina... (MEOW) |
| 👁 | 0xab8fe462e0c61ee56... | 1135 days 15 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 0xbAfDF5...8B96Eb68 🗗 | 1,000,000 | 🐱 World Domina... (MEOW) |
| 👁 | 0x1cabd017c9e387ed... | 1135 days 15 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 0xbAfDF5...8B96Eb68 🗗 | 1,000 | 🐱 World Domina... (MEOW) |
| 👁 | 0x58af9832fa38ca54a... | 1173 days 14 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 Uniswap: DAI 🗗 | 150.4 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xa898eb2838d26d1e... | 1173 days 14 hrs ago | 🗒 Uniswap: DAI 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 123.436107904 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xa898eb2838d26d1e... | 1173 days 14 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 Uniswap: cDAI 🗗 | 6,242.38 | Ⓒ Compound Dai (cDAI) |
| 👁 | 0x112f45eda4287252f... | 1180 days 2 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 0x7A6CB1...46C5eBB6 🗗 | 1,000,000 | 🐱 World Domina... (MEOW) |
| 👁 | 0x11303d147f62e8d1c... | 1180 days 2 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 0x7A6CB1...46C5eBB6 🗗 | 1 | 🐱 World Domina... (MEOW) |
| 👁 | 0x4db92fcd8d1d4f80f... | 1187 days 6 hrs ago | 🗒 Compound: cDAI Token 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 6,242.38858364 | Ⓒ Compound Dai (cDAI) |
| 👁 | 0x4db92fcd8d1d4f80f... | 1187 days 6 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 Compound: cDAI Token 🗗 | 125.214040177 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x52c7e86855b1cc17... | 1187 days 7 hrs ago | 🗒 Kyber: Contract 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 152.210862067 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xf13716147939fda17... | 1190 days 14 hrs ago | 🗒 KickICO: Old KICK Token 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 888,888 | 🎴 KickToken (KICK) |
| 👁 | 0x5e5d043ed5f916106... | 1203 days 18 hrs ago | 🗒 0x25Ac79...2F57c9f3 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 8,848 | 🐱 betbeb.com空投... (BEB) |
| 👁 | 0xb035c9695fa3c95af... | 1211 days 10 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 Compound: cETH Token 🗗 | 221.15588574 | Ⓒ Compound Eth... (cETH) |
| 👁 | 0x70ed62ed22d3d713... | 1213 days 3 hrs ago | 🗒 Compound: cETH Token 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 221.15588574 | Ⓒ Compound Eth... (cETH) |
| 👁 | 0x26054067cfdb707ce... | 1213 days 5 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 Maker: Migration 🗗 | 0.003178109 | 🔴 Sai Stableco... (SAI) |
| 👁 | 0x26054067cfdb707ce... | 1213 days 5 hrs ago | Null: 0x000...000 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 0.003178109 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x5dd563767265e4ab... | 1234 days 13 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 0x04264E...05565C9D 🗗 | 494.08 | 🔴 Sai Stableco... (SAI) |
| 👁 | 0x8d76d270b3e01dd9... | 1234 days 13 hrs ago | 🗒 Compound: cSAI Token 🗗 | IN | ◇ pillowfightclub.eth 🗗 | 494.083178109 | 🔴 Sai Stableco... (SAI) |
| 👁 | 0x8d76d270b3e01dd9... | 1234 days 13 hrs ago | ◇ pillowfightclub.eth 🗗 | OUT | 🗒 Compound: cSAI Token 🗗 | 23,464.28293417 | Ⓒ Compound Sai (cSAI) |

PLAINTIFF0000983

| ⑦ | Txn Hash | Age | From | | To | | Value | Token |
|---|---|---|---|---|---|---|---|---|
| ◉ | 0xd330c4a6432cc42b... | 1235 days 2 hrs ago | 📄 Compound: cSAI Token ⧉ | IN | ◇ pillowfightclub.eth ⧉ | | 23,464.28293417 | 🟢 Compound Sai (cSAI) |
| ◉ | 0xd330c4a6432cc42b... | 1235 days 2 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | 📄 Compound: cSAI Token ⧉ | | 494.037202117 | 🔷 Sai Stableco... (SAI) |
| ◉ | 0xfd63258a977168584... | 1235 days 3 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | 📄 Compound: cSAI Token ⧉ | | 23,464.45565723 | 🟢 Compound Sai (cSAI) |
| ◉ | 0xfd63258a977168584... | 1235 days 3 hrs ago | 📄 Compound: cSAI Token ⧉ | IN | ◇ pillowfightclub.eth ⧉ | | 494.037202117 | 🔷 Sai Stableco... (SAI) |
| ◉ | 0x1515ddc6dbe1fa0bd... | 1235 days 7 hrs ago | 📄 Compound: cSAI Token ⧉ | IN | ◇ pillowfightclub.eth ⧉ | | 23,185.05205681 | 🟢 Compound Sai (cSAI) |
| ◉ | 0x1515ddc6dbe1fa0bd... | 1235 days 7 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | 📄 Compound: cSAI Token ⧉ | | 488.1428011 | 🔷 Sai Stableco... (SAI) |
| ◉ | 0xc285457e00c40863... | 1235 days 9 hrs ago | 0x27ee8E...4B03d11e ⧉ | IN | ◇ pillowfightclub.eth ⧉ | | 488.1428011 | 🔷 Sai Stableco... (SAI) |
| ◉ | 0xd12f54e7f321fb0b8... | 1239 days 5 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | 📄 Compound: cSAI Token ⧉ | | 5.87878269 | 🔷 Sai Stableco... (SAI) |
| ◉ | 0xd12f54e7f321fb0b8... | 1239 days 5 hrs ago | 📄 Compound: cSAI Token ⧉ | IN | ◇ pillowfightclub.eth ⧉ | | 279.40360042 | 🟢 Compound Sai (cSAI) |
| ◉ | 0xfbabae2aff3e91447... | 1239 days 8 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | 0xBb57b1...4c7626Ac ⧉ | | 1,000,000 | 🐱 World Domina... (MEOW) |
| ◉ | 0xbb01c179cb6c9fa84... | 1239 days 8 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | 0xBb57b1...4c7626Ac ⧉ | | 1 | 🐱 World Domina... (MEOW) |
| ◉ | 0x651aeaac4bc0a41fc... | 1243 days 15 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | 0x8cB94...12E1E65E ⧉ | | 1,000,000 | 🐱 World Domina... (MEOW) |
| ◉ | 0xc0dd11ddc6b6589e... | 1243 days 17 hrs ago | ◇ pillowfightclub.eth ⧉ | OUT | 0x8cB94...12E1E65E ⧉ | | 1 | 🐱 World Domina... (MEOW) |
| ◉ | 0x296e16eaeb0168f14... | 1251 days 2 hrs ago | 0xb6c98B...A485C4A1 ⧉ | IN | ◇ pillowfightclub.eth ⧉ | | 4.88361027 | 🔷 Sai Stableco... (SAI) |
| ◉ | 0xd34378160735b07af... | 1251 days 2 hrs ago | 0xd517D0...C1349Ec7 ⧉ | IN | ◇ pillowfightclub.eth ⧉ | | 0.99517242 | 🔷 Sai Stableco... (SAI) |
| ◉ | 0xeb05675f1f1c42c01... | 1251 days 3 hrs ago | ◇ meowsdao.eth ⧉ | IN | ◇ pillowfightclub.eth ⧉ | | 0.80047837 | 🔴 Reputation (REP) |
| ◉ | 0xa6c16919bbde9f02f... | 1251 days 4 hrs ago | 0x6FEFc3...81da4231 ⧉ | IN | ◇ pillowfightclub.eth ⧉ | | 973,999,996 | 🐱 World Domina... (MEOW) |

Show: 100   Records

First   ‹   Page 1 of 1   ›   Last

[ Download: CSV Export ⬇ ]

# NFT Transfers

PLAINTIFF0000985

## NFT Transfers

For 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c



A total of 211 records found

First  <  Page 1 of 3  >  Last

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa51530d12da39e21... | 70 days 15 hrs ago | chupapimoochie.eth 📋 | IN | pillowfightclub.eth 📋 | | ERC-1155 | Orange Nyan Balloon / Nyan Balloon ⊘ |
| 👁 | 0xa51530d12da39e21... | 70 days 15 hrs ago | bullred.eth 📋 | IN | pillowfightclub.eth 📋 | | ERC-1155 | Nyan Balloon#3 / Nyan Balloon ⊘ |
| 👁 | 0xca8a884edc86cdd2... | 119 days 9 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | Brainbogglez 61/100 / NFT: Brainbogglez |
| 👁 | 0x1ef98aa33a83a2679... | 249 days 13 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | NFT: MeowsDAO&#39;s ... / NFT: MeowsDAO&#39;s N... |
| 👁 | 0xb2984791825761df... | 258 days 22 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... / NFT: MeowsDAO Progeny ... |
| 👁 | 0xb2984791825761df... | 258 days 22 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x270a03f0b9b388c24... | 266 days 18 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | NFT: Webb&#39;s First D... / NFT: Webb&#39;s First De... |
| 👁 | 0x0bff83b20f749325c... | 266 days 18 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | Moonkeys #2132 / NFT: Moonkeys NFT |
| 👁 | 0x8a0dbf7b5a95d7c53... | 266 days 18 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | Gold #124 / NFT: TheFrench |
| 👁 | 0x8a0dbf7b5a95d7c53... | 266 days 18 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | Gold #125 / NFT: TheFrench |
| 👁 | 0x8a0dbf7b5a95d7c53... | 266 days 18 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | Gold #122 / NFT: TheFrench |
| 👁 | 0x8a0dbf7b5a95d7c53... | 266 days 18 hrs ago | Null: 0x000...000 📋 | IN | pillowfightclub.eth 📋 | | ERC-721 | Gold #126 / NFT: TheFrench |

PLAINTIFF0000986

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x8a0dbf7b5a95d7c53... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Gold #123 NFT: TheFrench |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #351 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #344 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #355 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #348 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #358 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #352 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #345 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #349 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #353 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #346 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #356 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #350 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #354 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #347 NFT: The Italians |
| ⊙ | 0x1e669bea7c92651... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | ERC-721 | | Italian #357 |

PLAINTIFF0000987

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: The Italians | |
| 👁 | 0xa9cb27867566becb... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | The Chainese #90 | NFT: TheChainese |
| 👁 | 0xa9cb27867566becb... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | The Chainese #91 | NFT: TheChainese |
| 👁 | 0x1b334518a1a83698... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | Webb's First Deep Field (... | NFT: Webb&#39;s First De... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4440 | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4432 | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4444 | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4436 | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4429 | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | NFT: Who is the murderer... | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4433 | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4426 | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4445 | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4437 | NFT: Who is the murderer ... |
| 👁 | 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | pillowfightclub.eth ⎘ | | ERC-721 | WTM #4430 | NFT: Who is the murderer ... |

PLAINTIFF0000988

| ⓘ Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | WTM #4442 — NFT: Who is the murderer ... |
| 👁 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | WTM #4434 — NFT: Who is the murderer ... |
| 👁 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | WTM #4427 — NFT: Who is the murderer ... |
| 👁 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | WTM #4438 — NFT: Who is the murderer ... |
| 👁 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | WTM #4439 — NFT: Who is the murderer ... |
| 👁 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | WTM #4431 — NFT: Who is the murderer ... |
| 👁 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | WTM #4443 — NFT: Who is the murderer ... |
| 👁 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | WTM #4435 — NFT: Who is the murderer ... |
| 👁 0x4fc461c6c20d54547... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | WTM #4428 — NFT: Who is the murderer ... |
| 👁 0x0cb1a0ad463bcaa5... | 266 days 18 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | Degen Rhyno #2886 — NFT: DegenRhynos |
| 👁 0x634d2698c367649a... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | GLNFTees #565 — God Loves NFTees Official |
| 👁 0x634d2698c367649a... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | GLNFTees #569 — God Loves NFTees Official |
| 👁 0x634d2698c367649a... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | GLNFTees #566 — God Loves NFTees Official |
| 👁 0x634d2698c367649a... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | GLNFTees #567 — God Loves NFTees Official |
| 👁 0x634d2698c367649a... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | GLNFTees #568 — God Loves NFTees Official |
| 👁 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | #3588 |

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3592 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3585 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3582 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3589 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3579 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3593 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3586 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3583 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3590 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3580 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3587 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3584 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3591 | Trollz Space Club |
| ◉ | 0xdd50f7971359dcc81... | 268 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #3581 | Trollz Space Club |

PLAINTIFF0000990

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd78746e53c3518f20... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | VanillaPunk #221<br>NFT: VanillaPunk |
| 👁 | 0xd78746e53c3518f20... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | VanillaPunk #222<br>NFT: VanillaPunk |
| 👁 | 0xd78746e53c3518f20... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | VanillaPunk #220<br>NFT: VanillaPunk |
| 👁 | 0xca475326749520dc... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: Blockchain Homes#...<br>NFT: Blockchain Homes |
| 👁 | 0xca475326749520dc... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: Blockchain Homes#...<br>NFT: Blockchain Homes |
| 👁 | 0xca475326749520dc... | 268 days 17 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: Blockchain Homes#...<br>NFT: Blockchain Homes |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2184<br>NFT: NinjaNoun |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2182<br>NFT: NinjaNoun |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2195<br>NFT: NinjaNoun |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2188<br>NFT: NinjaNoun |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2199<br>NFT: NinjaNoun |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2192<br>NFT: NinjaNoun |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2185<br>NFT: NinjaNoun |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2183<br>NFT: NinjaNoun |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2196<br>NFT: NinjaNoun |
| 👁 | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | NFT: NinjaNoun#2189 |

PLAINTIFF0000991

| ⑦ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | [NFT] | NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2180 NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2193 NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2186 NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2197 NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2190 NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2181 NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2194 NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2187 NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2198 NFT: NinjaNoun |
| ⊚ | 0x3f4733b8913f6c860... | 269 days 7 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: NinjaNoun#2191 NFT: NinjaNoun |
| ⊚ | 0xfcca2c9a9ed975772... | 269 days 12 mins ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [NFT] | NFT: The Wooks#869 NFT: The Wooks |
| ⊚ | 0x3fbb12ef27bf9292b... | 269 days 5 hrs ago | Null: 0x000...000 ⎘ | | IN | pillowfightclub.eth ⎘ | | ERC-721 | [🐵] | Ape To Moon #834 NFT: Ape To Moon |

Show rows:  100

First  ‹  Page 1 of 3  ›  Last

[ Download: CSV Export ⬇ ]

2023-01-26 4:00:35

PLAINTIFF0000992

## NFT Transfers

For 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c



| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x3fbb12ef27bf9292b... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | Ape To Moon #834<br>NFT: Ape To Moon |
| 👁 | 0x3fbb12ef27bf9292b... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | Ape To Moon #833<br>NFT: Ape To Moon |
| 👁 | 0x3fbb12ef27bf9292b... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | Ape To Moon #835<br>NFT: Ape To Moon |
| 👁 | 0x3fbb12ef27bf9292b... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | Ape To Moon #836<br>NFT: Ape To Moon |
| 👁 | 0xfefb8c7100f07f3c75... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | The Egyptians#2192<br>NFT: The Egyptians |
| 👁 | 0xfefb8c7100f07f3c75... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | The Egyptians#2193<br>NFT: The Egyptians |
| 👁 | 0xcb5a832823dc1090... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | The Egyptians#2190<br>NFT: The Egyptians |
| 👁 | 0xcb5a832823dc1090... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | The Egyptians#2191<br>NFT: The Egyptians |
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | Moon Noun Runners #15...<br>NFT: Moon Noun Runners |
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | Moon Noun Runners #15...<br>NFT: Moon Noun Runners |
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | Moon Noun Runners #15...<br>NFT: Moon Noun Runners |
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | IN | pillowfightclub.eth | | ERC-721 | Moon Noun Runners #15...<br>NFT: Moon Noun Runners |

A total of 211 records found

First ‹ Page 2 of 3 › Last

PLAINTIFF0000993

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners | |
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners | |
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners | |
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners | |
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners | |
| 👁 | 0x8c9bfeb744b9d4084... | 269 days 5 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4393 NFT: molecules.wtf | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4390 NFT: molecules.wtf | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4388 NFT: molecules.wtf | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4394 NFT: molecules.wtf | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4391 NFT: molecules.wtf | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4395 NFT: molecules.wtf | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4392 NFT: molecules.wtf | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4396 NFT: molecules.wtf | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4389 NFT: molecules.wtf | |
| 👁 | 0xd91712b76ece18b0... | 269 days 22 hrs ago | Null: 0x000...000 | 📋 | IN | pillowfightclub.eth | 📋 | ERC-721 | molecules.wtf #4387 | |

PLAINTIFF0000994

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | | | | | | | |  | NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3661 NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3665 NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3668 NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3662 NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3666 NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3659 NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3663 NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3667 NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3660 NFT: molecules.wtf |
| 👁 | 0x9c4a3cf0795369949... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | molecules.wtf #3664 NFT: molecules.wtf |
| 👁 | 0x86c01a65a6fff1024... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | NaughtyPups Club #695 Naughty Pups Club |
| 👁 | 0x86c01a65a6fff1024... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | NaughtyPups Club #697 Naughty Pups Club |
| 👁 | 0x86c01a65a6fff1024... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | NaughtyPups Club #698 Naughty Pups Club |
| 👁 | 0x86c01a65a6fff1024... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 |  | NaughtyPups Club #699 Naughty Pups Club |

PLAINTIFF0000995

| ⊙ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x86c01a65a6fff1024... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🐶 | NaughtyPups Club #696 — Naughty Pups Club |
| 👁 | 0x74b9dd505a5c66e5... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🤖 | Robo #3264 — RoboCosmic |
| 👁 | 0x7aa038665192aad1... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🧑 | harpytown #461 — NFT: harpytownwtf |
| 👁 | 0xef219c17658a4c5bf... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🐸 | The Bapes #2169 — NFT: The Bapes |
| 👁 | 0xef219c17658a4c5bf... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🐸 | The Bapes #2170 — NFT: The Bapes |
| 👁 | 0xef219c17658a4c5bf... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🐸 | The Bapes #2167 — NFT: The Bapes |
| 👁 | 0xef219c17658a4c5bf... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🐸 | The Bapes #2171 — NFT: The Bapes |
| 👁 | 0xef219c17658a4c5bf... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🐸 | The Bapes #2168 — NFT: The Bapes |
| 👁 | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🧑 | #6164 — NFT: LOSTINWONDERLAND |
| 👁 | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🧑 | #6171 — NFT: LOSTINWONDERLAND |
| 👁 | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🧑 | #6168 — NFT: LOSTINWONDERLAND |
| 👁 | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🧑 | #6165 — NFT: LOSTINWONDERLAND |
| 👁 | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🧑 | #6172 — NFT: LOSTINWONDERLAND |
| 👁 | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🧑 | #6169 — NFT: LOSTINWONDERLAND |
| 👁 | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | 🧑 | #6166 — NFT: LOSTINWONDERLAND |
| 👁 | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | | pillowfightclub.eth ⧉ | | ERC-721 | | #6170 |

PLAINTIFF0000996

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | | | | | | | | NFT: LOSTINWONDERLAND |
| ◉ | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #6163 · NFT: LOSTINWONDERLAND |
| ◉ | 0x641c198a25bf473af... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | #6167 · NFT: LOSTINWONDERLAND |
| ◉ | 0xfe584a4c5c8dd9544... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | JPEG Punk #1592 · NFT: JPEG Punks |
| ◉ | 0xfe584a4c5c8dd9544... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | JPEG Punk #1591 · NFT: JPEG Punks |
| ◉ | 0xb7ebe3829d54c904... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | Moon Dreamers #4455 · NFT: MoonDreamers |
| ◉ | 0xb7ebe3829d54c904... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | Moon Dreamers #4452 · NFT: MoonDreamers |
| ◉ | 0xb7ebe3829d54c904... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | Moon Dreamers #4453 · NFT: MoonDreamers |
| ◉ | 0xb7ebe3829d54c904... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | Moon Dreamers #4454 · NFT: MoonDreamers |
| ◉ | 0x54e6d644db75264c... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | Gnome Garden #5842 · NFT: Gnome Garden |
| ◉ | 0xba13e7aee7116765... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | JPEG Punk #1586 · NFT: JPEG Punks |
| ◉ | 0xba13e7aee7116765... | 270 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | JPEG Punk #1585 · NFT: JPEG Punks |
| ◉ | 0x2a90288fb3dec3fe8... | 271 days 2 hrs ago | meowsdao.eth ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | Whiskers' Progeny No. 00... · NFT: Meows(DAO) Genesi... |
| ◉ | 0x04462d55963b5947... | 271 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-1155 | Uniswap Airdrop Recipient · NFT |
| ◉ | 0xe3c98077ebd4098b... | 271 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-1155 | Ethereum Since 2019 · NFT |

**PLAINTIFF0000997**

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xbf0c053b9251aa6a2... | 271 days 2 hrs ago | meowsdao.eth ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | NFT: Meows(DAO) Genes...<br>NFT: Meows(DAO) Genesi... |
| 👁 | 0xa43f1fa008b2ac8ee... | 353 days 21 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | Peace No. 105<br>NFT: Peace DAO Movement |
| 👁 | 0xf6c035afeea15edec... | 353 days 22 hrs ago | Null: 0x000...000 ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xd353de4f835fc5835... | 415 days 14 hrs ago | 0x2187e6...CA706fbD ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | Ascended Ape No. 1182<br>NFT: Movement DAO&#39;... |
| 👁 | 0xd353de4f835fc5835... | 415 days 14 hrs ago | 0x2187e6...CA706fbD ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | Ascended Ape No. 1194<br>NFT: Movement DAO&#39;... |
| 👁 | 0xd353de4f835fc5835... | 415 days 14 hrs ago | 0x2187e6...CA706fbD ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | Ascended Ape No. 1242<br>NFT: Movement DAO&#39;... |
| 👁 | 0xd353de4f835fc5835... | 415 days 14 hrs ago | 0x2187e6...CA706fbD ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | Ascended Ape No. 1238<br>NFT: Movement DAO&#39;... |
| 👁 | 0xd353de4f835fc5835... | 415 days 14 hrs ago | 0x2187e6...CA706fbD ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | Ascended Ape No. 1211<br>NFT: Movement DAO&#39;... |
| 👁 | 0x321189b900069081... | 424 days 14 hrs ago | service-provider.eth ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | pillowfightclub.eth<br>Ethereum Name Service |
| 👁 | 0x3f1431ac4662f6766... | 438 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | tankbottoms.eth ⧉ | ERC-721 | Washington #7354<br>WeMint Washington ⊘ |
| 👁 | 0xfda3fbdb68d5252f6... | 438 days 3 hrs ago | tankbottoms.eth ⧉ | IN | pillowfightclub.eth ⧉ | ERC-721 | Washington #7354<br>WeMint Washington ⊘ |
| 👁 | 0x5c8da41601e56b8c... | 1126 days 2 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | ERC-721 | CryptoKitties#691636<br>CryptoKitties ✔ |
| 👁 | 0x2c760ab6d5a43a77... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | ERC-721 | Carpet Matches the Drapes<br>CryptoKitties ✔ |
| 👁 | 0xd9d95af603b9b2750... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | ERC-721 | Natashinka's Pussy<br>CryptoKitties ✔ |
| 👁 | 0x8569adb82e56abab... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | ERC-721 | DrBlob<br>CryptoKitties ✔ |
| 👁 | 0x729c832c1be3722fb... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | ERC-721 | FUCK U |

PLAINTIFF0000998

| ? | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CryptoKitties ✓ |
| 👁 | 0xbca5a2400fad7612a... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | | ERC-721 | CryptoKitties#872770 CryptoKitties ✓ |
| 👁 | 0xfaa83f4eea66fa903... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | | ERC-721 | Mother Fucker Fucking F... CryptoKitties ✓ |
| 👁 | 0x577054ac3eb61a9c... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | | ERC-721 | Pankina's Pussy CryptoKitties ✓ |
| 👁 | 0x06553808bca12bdf1... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | | ERC-721 | Happy Happy Happy NOT... CryptoKitties ✓ |
| 👁 | 0x613e66b5915bc9b2... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | | ERC-721 | CryptoKitties#864380 CryptoKitties ✓ |
| 👁 | 0x0da5533ed43bf1d25... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | | ERC-721 | Mr. Noodles CryptoKitties ✓ |
| 👁 | 0xe2991d47f97ead2a9... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | | ERC-721 | Freckle Fart CryptoKitties ✓ |
| 👁 | 0x9c16a1b21926620e... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | | ERC-721 | CryptoKitties#873513 CryptoKitties ✓ |
| 👁 | 0x6e6a12accea48f625... | 1126 days 3 hrs ago | pillowfightclub.eth ⧉ | OUT | 0xaC587a...1D1d3142 ⧉ | | ERC-721 | CryptoKitties#1662655 CryptoKitties ✓ |
| 👁 | 0x65c81f340ac62880e... | 1250 days 18 hrs ago | meowsdao.eth ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | Happy Happy Happy NOT... CryptoKitties ✓ |
| 👁 | 0xa92b6628c84cfd189... | 1250 days 18 hrs ago | meowsdao.eth ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | CryptoKitties#691636 CryptoKitties ✓ |
| 👁 | 0x0f5c1e638d1b29f52... | 1250 days 18 hrs ago | meowsdao.eth ⧉ | IN | pillowfightclub.eth ⧉ | | ERC-721 | Carpet Matches the Drapes CryptoKitties ✓ |

Show rows:   100

First   <   Page 2 of 3   >   Last

[ Download: CSV Export ⬇ ]

2023-01-26 4:00:35

https://etherscan.io/nft-transfers?a=0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

**PLAINTIFF0000999**

## NFT Transfers

For 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c



| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xf31bd54297ff5acb3... | 1250 days 18 hrs ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | CryptoKitties#864380 CryptoKitties ✓ | |
| ◉ | 0xc99120bdec9a014b... | 1250 days 18 hrs ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | Natashinka's Pussy CryptoKitties ✓ | |
| ◉ | 0xd41d19c55c00d576... | 1250 days 18 hrs ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | DrBlob CryptoKitties ✓ | |
| ◉ | 0xe36369e8693cbf286... | 1250 days 18 hrs ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | FUCK U CryptoKitties ✓ | |
| ◉ | 0xccad90b567757e92... | 1250 days 18 hrs ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | CryptoKitties#872770 CryptoKitties ✓ | |
| ◉ | 0x0bd85c48b5a60454... | 1251 days 21 mins ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | Mother Fucker Fucking F... CryptoKitties ✓ | |
| ◉ | 0xfd4e0510f97eb7a81... | 1251 days 21 mins ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | Mr. Noodles CryptoKitties ✓ | |
| ◉ | 0x8ff3dcf0281c21296... | 1251 days 22 mins ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | Pankina's Pussy CryptoKitties ✓ | |
| ◉ | 0x3b9300d0d8bc6fd0a... | 1251 days 1 hr ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | Freckle Fart CryptoKitties ✓ | |
| ◉ | 0xad1ddc2aea0370dd... | 1251 days 1 hr ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | CryptoKitties#873513 CryptoKitties ✓ | |
| ◉ | 0xbbd427692753da61... | 1251 days 1 hr ago | meowsdao.eth | IN | pillowfightclub.eth | | ERC-721 | CryptoKitties#1662655 CryptoKitties ✓ | |

A total of 211 records found

First ‹ Page 3 of 3 › Last

Show rows: 100

First ‹ Page 3 of 3 › Last

PLAINTIFF0001000

1/2

| Download: CSV Export ⬇ |

2023-01-26 4:00:35

PLAINTIFF0001001

# Analytics

PLAINTIFF0001002



**Address** 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

Buy | Exchange | Earn | Gaming

pillowfightclub.eth

More

## Overview

ETH BALANCE
1.015731977479025202 ETH

ETH VALUE
$1,900.86 (@ $1,871.42/ETH)

TOKEN HOLDINGS
$0.00 (36 Tokens)

## More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa14ea4ee9180... from 51 days 9 hrs ago

FIRST TXN SENT
0x39fe49b6c8d14... from 1251 days 1 hr ago

## Multi Chain

MULTICHAIN ADDRESSES
4 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Balance

Thu 24, Oct 2019 - Wed 1, Mar 2023

| ETH Highest Balance | ETH Lowest Balance | USD Highest Value | USD Lowest Value |
|---|---|---|---|
| On Mon 18, Nov 2019 | On Wed 18, Aug 2021 | On Wed 1, Mar 2023 | On Wed 18, Aug 2021 |
| **4.452225433150837 ETH** | **0 ETH** | **USD 1,673.69** | **USD 0** |

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001003

Address 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

○ pillowfightclub.eth ⓘ     ☆ More ⌄

### Overview

**ETH BALANCE**
⬥ 1.015731977479025202 ETH

**ETH VALUE**
$1,900.86 (@ $1,871.42/ETH)

**TOKEN HOLDINGS**
$0.00 (36 Tokens) ⌄ ▭

### More Info

**PRIVATE NAME TAGS**
+ Add

**LAST TXN SENT**
0xa14ea4ee9180... from 51 days 9 hrs ago

**FIRST TXN SENT**
0x39fe49b6c8d14... from 1251 days 1 hr ago

### Multi Chain

**MULTICHAIN ADDRESSES**
4 addresses found via Blockscan ↗

---

Transactions    Internal Transactions    Token Transfers (ERC-20)    NFT Transfers    Analytics    Comments

Ether Balance    Transactions    TxnFees    Ether Transfers    Token Transfers    Txn Heatmap

**Time Series: Ethereum Transactions**      Thu 24, Oct 2019 - Wed 1, Mar 2023

Ether Transactions for 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c
Source: Etherscan.io

Zoom 1m 6m 1y **All**      Oct 12, 2019 — Mar 2, 2023



● Ethereum Transactions    ● Unique Outgoing Address    ● Unique Incoming Address

---

ⓠ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001004



Address 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

Buy Exchange Earn Gaming

pillowfightclub.eth

More

**Overview**

ETH BALANCE
1.015731977479025202 ETH

ETH VALUE
$1,900.86 (@ $1,871.42/ETH)

TOKEN HOLDINGS
$0.00 (36 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa14ea4ee9180... from 51 days 9 hrs ago

FIRST TXN SENT
0x39fe49b6c8d14... from 1251 days 1 hr ago

**Multi Chain**

MULTICHAIN ADDRESSES
4 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | Txn Fees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Transaction Fees Spent and Used

Thu 24, Oct 2019 - Wed 1, Mar 2023

Total Fees Spent (As a Sender)
0.174510753776243860 Eth
**USD 249.92** (Adjusted) | **USD 326.69** (Current)

Total Fees Used (As a recipient)
0.015100166115405000 Eth
**USD 39.00** (Adjusted) | **USD 28.27** (Current)

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001005



**Address** 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

Buy | Exchange | Earn | Gaming

pillowfightclub.eth

More

## Overview

ETH BALANCE
1.015731977479025202 ETH

ETH VALUE
$1,900.86 (@ $1,871.42/ETH)

TOKEN HOLDINGS
$0.00 (36 Tokens)

## More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa14ea4ee9180... from 51 days 9 hrs ago

FIRST TXN SENT
0x39fe49b6c8d14... from 1251 days 1 hr ago

## Multi Chain

MULTICHAIN ADDRESSES
4 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Time Series: Ether Transfers**

Thu 24, Oct 2019 - Wed 1, Mar 2023

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001006



**Address** 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

Buy | Exchange | Earn | Gaming

pillowfightclub.eth

More

**Overview**

ETH BALANCE
1.015731977479025202 ETH

ETH VALUE
$1,900.86 (@ $1,871.42/ETH)

TOKEN HOLDINGS
$0.00 (36 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa14ea4ee9180... from 51 days 9 hrs ago

FIRST TXN SENT
0x39fe49b6c8d14... from 1251 days 1 hr ago

**Multi Chain**

MULTICHAIN ADDRESSES
4 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Address Token (ERC20) Transfers

Fri 1, Nov 2019 - Sun 20, Feb 2022

Pro-Tip: Click on the chart data points to view more

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base

PLAINTIFF0001007



**Address** 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

Buy | Exchange | Earn | Gaming

pillowfightclub.eth

More

**Overview**

ETH BALANCE
1.015731977479025202 ETH

ETH VALUE
$1,900.86 (@ $1,871.42/ETH)

TOKEN HOLDINGS
$0.00 (36 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa14ea4ee9180... from 51 days 9 hrs ago

FIRST TXN SENT
0x39fe49b6c8d14... from 1251 days 1 hr ago

**Multi Chain**

MULTICHAIN ADDRESSES
4 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Ethereum Txn Heatmap**

Sun 1, May 2022 - Sun 30, Apr 2023

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001008

# Comments

PLAINTIFF0001009



**Address** 0x2B075EDE4AF705D31464090b41B8D5C3CA9da84c

Buy Exchange Earn Gaming

pillowfightclub.eth

More

**Overview**

ETH BALANCE
1.015731977479025202 ETH

ETH VALUE
$1,900.86 (@ $1,871.42/ETH)

TOKEN HOLDINGS
$0.00 (36 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa14ea4ee9180... from 51 days 9 hrs ago

FIRST TXN SENT
0x39fe49b6c8d14... from 1251 days 1 hr ago

**Multi Chain**

MULTICHAIN ADDRESSES
4 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Make sure to use the "Vote Down" button for any spammy posts, and the "Vote Up" for interesting conversations.

**0 Comments** Login

Start the discussion...

LOG IN WITH OR SIGN UP WITH DISQUS

Name

Share Best Newest Oldest

Be the first to comment.

Subscribe Privacy Do Not Sell My Data

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001010