4/6/23, 4:25 PM                    tankbottoms.eth | Address 0x5d95baEBB8412AD827287240A5c281E3bB30d27E | Etherscan

🔴 **Address** 0x5d95baEBB8412AD827287240A5c281E3bB30d27E  📋 ⊞ 💬                    [ Buy ∨ ] [ Exchange ∨ ] [ Earn ∨ ] [ Gaming ∨ ]

◇ tankbottoms.eth ⓘ                                                                                            ☆   More ∨

### Overview

**ETH BALANCE**
♦ 1.000866563619795418 ETH

**ETH VALUE**
$1,875.79 (@ $1,874.17/ETH)

**TOKEN HOLDINGS**
$4,095.51 (>172 Tokens)              ∨   ▢

### More Info

**PRIVATE NAME TAGS**
+ Add

**LAST TXN SENT**
0xa4ee4cf3823fb...  from 14 days 37 mins ago

**FIRST TXN SENT**
0xd7c37add39fb9...  from 610 days 42 mins ago

### Multi Chain

**MULTICHAIN ADDRESSES**
9 addresses found via Blockscan ↗

---

Transactions    Internal Transactions    Token Transfers (ERC-20)    NFT Transfers    Analytics    Comments

↓≡ Latest 25 from a total of 2,407 transactions                                                              ▽ ∨

| ⊘ | Transaction Hash | Method ⓘ ▽ | Block ▽ | Age | From ▽ | | To ▽ | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa4ee4cf3823fb9f47c... | Transfer | 16892728 | 14 days 37 mins ago | ◇ tankbottoms.eth 📋 | OUT | 📄 Movement DAO: Pre... 📋 | 4.16574007 ETH | 0.00091715 |
| 👁 | 0xc2ecd209865350c9... | Transfer | 16686009 | 14 days 22 hrs ago | 0x608125...7239Fe80 📋 | IN | ◇ tankbottoms.eth 📋 | 2.8902365 ETH | 0.00043382 |
| 👁 | 0xbcaaf690e00b92580... | Mint Terraflo... | 16723593 | 37 days 18 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 0x1a7B3c...3723a189 📋 | 0.05 ETH | 0.00474548 |
| 👁 | 0xc7aaafadc25ff72b66... | Mint From Fix... | 16708453 | 39 days 21 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 Foundation: Fixed Pri... 📋 | 0.01 ETH | 0.00262679 |
| 👁 | 0xd0766d8d56faf8e97... | Bid | 16708366 | 39 days 21 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 0x6D7c44...8E9a7a42 📋 | 0.515 ETH | 0.00561949 |
| 👁 | 0xa8c2aa2da76c0d65... | Transfer | 16707137 | 40 days 1 hr ago | ◇ tankbottoms.eth 📋 | OUT | ◇ benreed.eth 📋 | 6.5 ETH | 0.00046192 |
| 👁 | 0xb743e9910b98f40e8... | Transfer | 16707129 | 40 days 1 hr ago | ◇ tankbottoms.eth 📋 | OUT | 0x55dEd4...c904d510 📋 | 5 ETH | 0.00047873 |
| 👁 | 0x7d5b707b8f35c8889... | Withdraw | 16706461 | 40 days 3 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 Wrapped Ether 📋 | 0 ETH | 0.00106414 |
| 👁 | 0x58d9a04895d928aa... | Fulfill Basic Or... | 16703919 | 40 days 12 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 Seaport 1.1 📋 | 0.097 ETH | 0.00295425 |

**EXHIBIT 127**                                                                                  **PLAINTIFF0001011**

| | Transaction Hash | Method ? | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa931aadc8cb15ae9... | Mint | 16703487 | 40 days 13 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 Manifold: Lazy Claim 🗌 | 0.008 ETH | 0.00262616 |
| 👁 | 0x56809c73e8f29e780... | Mint | 16695136 | 41 days 18 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 Manifold: Lazy Claim 🗌 | 0.008 ETH | 0.00372585 |
| 👁 | 0x93f1252319a91890f... | Set Addr | 16694101 | 41 days 21 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 ENS: Public Resolver 2 🗌 | 0 ETH | 0.00188935 |
| 👁 | 0x0ad3b95a577ba6b4... | Register With ... | 16694093 | 41 days 21 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 ENS: ETH Registrar ... 🗌 | 0.0033409 ETH | 0.01088521 |
| 👁 | 0xeb7acdcdb1549245... | Cancel | 16694049 | 41 days 21 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 Seaport 1.1 🗌 | 0 ETH | 0.00338742 |
| 👁 | 0x6b2545a0b7b9c74b... | Commit | 16693987 | 41 days 22 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 ENS: ETH Registrar ... 🗌 | 0 ETH | 0.00170117 |
| 👁 | 0xb4d0a1e289aaa2c4... | Purchase | 16693881 | 41 days 22 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 Base: Base, Introduc... 🗌 | 0.000777 ETH | 0.00372301 |
| 👁 | 0xdecff5b5f11f6dd6bd... | Set Text | 16693764 | 41 days 22 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 ENS: Public Resolver 2 🗌 | 0 ETH | 0.00392301 |
| 👁 | 0xff0dc00c834856574... | Batch Airdrop | 16693758 | 41 days 22 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 0x6C8ACA...9D36E6aA 🗌 | 0 ETH | 0.0023155 |
| 👁 | 0x258349f7f46b24bee... | Multicall | 16693753 | 41 days 22 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 ENS: Public Resolver 2 🗌 | 0 ETH | 0.00505306 |
| 👁 | 0x99c0f99f9e34dcf28f... | Batch Airdrop | 16693688 | 41 days 23 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 0x6C8ACA...9D36E6aA 🗌 | 0 ETH | 0.00692363 |
| 👁 | 0x6bfdaed387fc6343f... | Cancel | 16693050 | 42 days 1 hr ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 Seaport 1.1 🗌 | 0 ETH | 0.0033115 |
| 👁 | 0x8823f1e00f9d42382... | Cancel | 16691886 | 42 days 5 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 Seaport 1.1 🗌 | 0 ETH | 0.00456318 |
| 👁 | 0x66825e9176c336cc... | Set Approval ... | 16691838 | 42 days 5 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 0x9eF81B...49a8544c 🗌 | 0 ETH | 0.00353472 |
| 👁 | 0xd3996738c3ef70064... | Mint From Fix... | 16690831 | 42 days 8 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 Foundation: Fixed Pri... 🗌 | 0.01 ETH | 0.00525271 |
| 👁 | 0xede753d121272728... | Mint From Fix... | 16690825 | 42 days 8 hrs ago | ⟨⟩ tankbottoms.eth 🗌 | OUT | 📄 Foundation: Fixed Pri... 🗌 | 0.025 ETH | 0.00462621 |

VIEW ALL TRANSACTIONS →

[ Download: CSV Export ⬇ ]

⚙ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

# Transactions

PLAINTIFF0001013

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E  ◇ tankbottoms.eth

A total of 2,407 transactions found

First  ‹  Page 1 of 25  ›  Last  ▽ ⌄

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ◉ | 0xa4ee4cf3823f b9f47c... | Transfer | 16892372 | 14 days 44 mins ago | ◇ tankbottoms.eth | OUT | 🗎 Movement DAO: Presale 📄 | 4.16574007 ETH | 0.00091715 |
| ◉ | 0xc2ecd209865350c9... | Transfer | 16886009 | 14 days 22 hrs ago | 0x608125...7239Fe80 📄 | IN | ◇ tankbottoms.eth 📄 | 2.890236506 ETH | 0.00043382 |
| ◉ | 0xbcaaf690e00b92580... | Mint Terraflo... | 16723593 | 37 days 18 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 0x1a7B3c...3723a189 📄 | 0.05 ETH | 0.00474548 |
| ◉ | 0xc7aaafadc25ff72b66... | Mint From Fix... | 16708453 | 39 days 21 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 Foundation: Fixed Pric... 📄 | 0.01 ETH | 0.00262679 |
| ◉ | 0xd0766d8d56faf8e97... | Bid | 16708366 | 39 days 21 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 0x6D7c44...8E9a7a42 📄 | 0.515 ETH | 0.00561949 |
| ◉ | 0xa8c2aa2da76c0d65... | Transfer | 16707137 | 40 days 1 hr ago | ◇ tankbottoms.eth 📄 | OUT | ◇ benreed.eth 📄 | 6.5 ETH | 0.00046192 |
| ◉ | 0xb743e9910b98f40e8... | Transfer | 16707129 | 40 days 1 hr ago | ◇ tankbottoms.eth 📄 | OUT | 0x55dEd4...c904d510 📄 | 5 ETH | 0.00047873 |
| ◉ | 0x7d5b707b8f35c8889... | Withdraw | 16706461 | 40 days 3 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 Wrapped Ether 📄 | 0 ETH | 0.00106414 |
| ◉ | 0x58d9a04895d928aa... | Fulfill Basic Or... | 16703919 | 40 days 12 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 Seaport 1.1 📄 | 0.097 ETH | 0.00295425 |
| ◉ | 0xa931aadc8cb15ae9... | Mint | 16703487 | 40 days 14 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 Manifold: Lazy Claim 📄 | 0.008 ETH | 0.00262616 |
| ◉ | 0x56809c73e8f29e780... | Mint | 16695136 | 41 days 18 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 Manifold: Lazy Claim 📄 | 0.008 ETH | 0.00372585 |
| ◉ | 0x93f1252319a91890f... | Set Addr | 16694101 | 41 days 21 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 ENS: Public Resolver 2 📄 | 0 ETH | 0.00188935 |
| ◉ | 0x0ad3b95a577ba6b4... | Register With ... | 16694093 | 41 days 21 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 ENS: ETH Registrar Co... 📄 | 0.003340904 ETH | 0.01088521 |
| ◉ | 0xeb7acdcdb1549245... | Cancel | 16694049 | 41 days 21 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 Seaport 1.1 📄 | 0 ETH | 0.00338742 |
| ◉ | 0x6b2545a0b7b9c74b... | Commit | 16693987 | 41 days 22 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 ENS: ETH Registrar Co... 📄 | 0 ETH | 0.00170117 |
| ◉ | 0xb4d0a1e289aaa2c4... | Purchase | 16693881 | 41 days 22 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 Base: Base, Introduced ... 📄 | 0.000777 ETH | 0.00372301 |
| ◉ | 0xdecff5b5f11f6dd6bd... | Set Text | 16693764 | 41 days 22 hrs ago | ◇ tankbottoms.eth 📄 | OUT | 🗎 ENS: Public Resolver 2 📄 | 0 ETH | 0.00392301 |

**PLAINTIFF0001014**

| ⊙ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| 👁 | 0xff0dc00c834856574... | Batch Airdrop | 16693758 | 41 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6C8ACA...9D36E6aA ⧉ | 0 ETH | 0.0023155 |
| 👁 | 0x258349f7f46b24bee... | Multicall | 16693753 | 41 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00505306 |
| 👁 | 0x99c0f99f9e34dcf28f... | Batch Airdrop | 16693688 | 41 days 23 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6C8ACA...9D36E6aA ⧉ | 0 ETH | 0.00692363 |
| 👁 | 0x6bfdaed387fc6343f... | Cancel | 16693050 | 42 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Seaport 1.1 ⧉ | 0 ETH | 0.0033115 |
| 👁 | 0x8823f1e00f9d42382... | Cancel | 16691886 | 42 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Seaport 1.1 ⧉ | 0 ETH | 0.00456318 |
| 👁 | 0x66825e9176c336cc... | Set Approval ... | 16691838 | 42 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x9eF81B...49a8544c ⧉ | 0 ETH | 0.00353472 |
| 👁 | 0xd3996738c3ef70064... | Mint From Fix... | 16690831 | 42 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Foundation: Fixed Pric... ⧉ | 0.01 ETH | 0.00525271 |
| 👁 | 0xede753d121272728... | Mint From Fix... | 16690825 | 42 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Foundation: Fixed Pric... ⧉ | 0.025 ETH | 0.00462621 |
| 👁 | 0x62722a8970b68ff5f... | Deposit | 16689070 | 42 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Wrapped Ether ⧉ | 13 ETH | 0.00118939 |
| 👁 | 0x97d6334fec22e493e... | Fulfill Basic Or... | 16689049 | 42 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Seaport 1.1 ⧉ | 0.092 ETH | 0.00453739 |
| 👁 | 0x0162ddff14a6ce53d... | Execute | 16688901 | 42 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Uniswap: Universal Ro... ⧉ | 0 ETH | 0.0057126 |
| 👁 | 0xa75e57908574a92b... | Approve | 16688900 | 42 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Compound: COMP Tok... ⧉ | 0 ETH | 0.00134078 |
| 👁 | 0x63782c6e99e21c13... | Execute | 16688830 | 42 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Uniswap: Universal Ro... ⧉ | 0 ETH | 0.00486962 |
| 👁 | 0xc64a869213ba469d... | Approve | 16688827 | 42 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 SushiSwap: SUSHI Tok... ⧉ | 0 ETH | 0.00119097 |
| 👁 | 0x09e1571f63c3f55ad... | Exec Transact... | 16688788 | 42 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xb05E9E...d40F4345 ⧉ | 0 ETH | 0.01628321 |
| 👁 | 0xf703002b85e36b2c3... | Redeem | 16688708 | 42 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Compound: cSushi Tok... ⧉ | 0 ETH | 0.00467108 |
| 👁 | 0x58eccb8fbd038664e... | Set Approval ... | 16688053 | 42 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x2E8400...fC721Eff ⧉ | 0 ETH | 0.00434305 |
| 👁 | 0x8b084ebb65b49b88f... | Mint | 16688033 | 42 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Manifold: Lazy Claim ⧉ | 0.008 ETH | 0.00451429 |
| 👁 | 0x823ffb3f8560c675df... | Set Approval ... | 16688030 | 42 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x9AD003...59A41a9e ⧉ | 0 ETH | 0.00178027 |
| 👁 | 0x651430d546d9bd2a... | Transfer | 16685102 | 43 days 4 hrs ago | 0x0Df721...073506f0 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.012593208 ETH | 0.0012334 |
| 👁 | 0xa7732970bd5153adf... | Set Approval ... | 16681866 | 43 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xE78339...0A8E0099 ⧉ | 0 ETH | 0.00123972 |
| 👁 | 0xc811e747a0847713... | Set Approval ... | 16681851 | 43 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x2F9B2e...15a6A0D5 ⧉ | 0 ETH | 0.00169386 |

PLAINTIFF0001015

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6144f6c2175c803ef... | Mint | 16681419 | 43 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Manifold: Lazy Claim ⧉ | 0.008 ETH | 0.00373001 |
| 👁 | 0xf6f08d608e90820fa... | Withdraw | 16681187 | 43 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Wrapped Ether ⧉ | 0 ETH | 0.00075356 |
| 👁 | 0xb5a2c0325269b64a... | Set Approval ... | 16680848 | 43 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 0x0f4738...42DDC53f ⧉ | 0 ETH | 0.00114948 |
| 👁 | 0x86bb89e2b09a8389... | Set Approval ... | 16680842 | 43 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Queens+KingsAvatars: ... ⧉ | 0 ETH | 0.0011591 |
| 👁 | 0xe12561408a4f1b3ab... | Set Approval ... | 16680838 | 43 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 0x2D0D57...5a814154 ⧉ | 0 ETH | 0.00110124 |
| 👁 | 0x177a68b032b03fa5c... | Set Approval ... | 16680834 | 43 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 0x885525...3EF005c5 ⧉ | 0 ETH | 0.001111 |
| 👁 | 0xdefd0f3deed38c548... | Set Approval ... | 16680826 | 43 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 0xe70659...03dF8e43 ⧉ | 0 ETH | 0.00122775 |
| 👁 | 0x9e85e7b2e9807486... | Set Approval ... | 16680812 | 43 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Gnars: GNAR Token ⧉ | 0 ETH | 0.0012818 |
| 👁 | 0x21b078e0e3e1007d... | Set Approval ... | 16680784 | 43 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 0x68A510...3d342b6D ⧉ | 0 ETH | 0.00121014 |
| 👁 | 0xd47603b318d0a0ae... | Cancel | 16680769 | 43 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Seaport 1.1 ⧉ | 0 ETH | 0.00154306 |
| 👁 | 0xb9c7ce2d3f1d18a5a... | Cancel Order | 16678904 | 44 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Blur.io: Marketplace ⧉ | 0 ETH | 0.00202134 |
| 👁 | 0xa73dc8faa02a77e77... | Approve | 16678901 | 44 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Wrapped Ether ⧉ | 0 ETH | 0.00143233 |
| 👁 | 0x44a0abd69da1bcf6d... | Deposit | 16678567 | 44 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Wrapped Ether ⧉ | 13 ETH | 0.0019159 |
| 👁 | 0x7f2f987c60e5c9604... | Mint | 16674604 | 44 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Manifold: Lazy Claim ⧉ | 0.008 ETH | 0.0030631 |
| 👁 | 0xb03a58b4d26d7be8... | Transfer | 16673848 | 44 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ◇ natasha-pankina.eth ⧉ | 0.2 ETH | 0.00066956 |
| 👁 | 0x52914908fb333de70... | Purchase | 16673843 | 44 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 0x06ad0c...00b37356 ⧉ | 0.4 ETH | 0.00560356 |
| 👁 | 0x55807b4537f43e74f... | Transfer | 16673110 | 44 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ◇ natasha-pankina.eth ⧉ | 0.2 ETH | 0.00059065 |
| 👁 | 0x605a2f949caf66d16... | Transfer | 16672758 | 44 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x3bB438...aA9048Db ⧉ | 2 ETH | 0.00063591 |
| 👁 | 0xcb267e82e9fdb4797... | Transfer | 16669971 | 45 days 7 hrs ago | 0x608125...7239Fe80 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2.95 ETH | 0.00092138 |
| 👁 | 0x7bb850e26861efb95... | Mint | 16666777 | 45 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Manifold: Lazy Claim ⧉ | 0.008 ETH | 0.00289737 |
| 👁 | 0x51e6c30930ae589e... | Set Approval ... | 16666767 | 45 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 0x928f07...fEa65fcf ⧉ | 0 ETH | 0.00102144 |
| 👁 | 0x09e2a8729d01ca81f... | Cancel Order | 16666739 | 45 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖼 Blur.io: Marketplace ⧉ | 0 ETH | 0.00147016 |

PLAINTIFF0001016

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x08ce56c875587c4c... | Cancel Orders | 16666738 | 45 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Blur.io: Marketplace ⧉ | 0 ETH | 0.00464413 |
| 👁 | 0x511ff8ffbcfeca702c... | Cancel Orders | 16666737 | 45 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Blur.io: Marketplace ⧉ | 0 ETH | 0.0023625 |
| 👁 | 0x21ff2ed823c3fa992... | Cancel Orders | 16666736 | 45 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Blur.io: Marketplace ⧉ | 0 ETH | 0.00493438 |
| 👁 | 0xefa1b795db51b73ac... | Cancel Orders | 16666733 | 45 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Blur.io: Marketplace ⧉ | 0 ETH | 0.009293 |
| 👁 | 0x80cb63c7c3cd29bb... | Cancel Order | 16666731 | 45 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Blur.io: Marketplace ⧉ | 0 ETH | 0.00159731 |
| 👁 | 0xe56bbeb60662de45... | Cancel Orders | 16666717 | 45 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Blur.io: Marketplace ⧉ | 0 ETH | 0.00358937 |
| 👁 | 0xa6298617fda49ec7f... | Cancel Orders | 16666715 | 45 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Blur.io: Marketplace ⧉ | 0 ETH | 0.00271102 |
| 👁 | 0xfb4d4aa58ba4712e6... | Mint | 16660354 | 46 days 15 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Manifold: Lazy Claim ⧉ | 0.008 ETH | 0.00265492 |
| 👁 | 0x9eb0c608d14b8d2e... | Fulfill Basic Or... | 16653099 | 47 days 16 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Seaport 1.1 ⧉ | 0.25 ETH | 0.0033034 |
| 👁 | 0x00864a8a0ec78a7e... | Mint | 16651184 | 47 days 22 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Manifold: Lazy Claim ⧉ | 0.008 ETH | 0.00533567 |
| 👁 | 0xfd104224a5043b3e6... | Transfer From | 16650279 | 48 days 1 hr ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 0x803f66...cF58dafb ⧉ | 0 ETH | 0.00180653 |
| 👁 | 0xd1db81f127452cdc1... | Transfer From | 16650271 | 48 days 1 hr ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 0xB0Cf1a...02Fb08B2 ⧉ | 0 ETH | 0.00270163 |
| 👁 | 0xf75833c843f463018... | Safe Transfer ... | 16650268 | 48 days 1 hr ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 0xc34444...87f066dA ⧉ | 0 ETH | 0.00329134 |
| 👁 | 0x8f882ff7f3acc36a40... | Transfer From | 16650259 | 48 days 1 hr ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 0x3F3dA1...BA8D8F00 ⧉ | 0 ETH | 0.00265793 |
| 👁 | 0xc3108493a7e768f15... | Fulfill Basic Or... | 16646772 | 48 days 13 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Seaport 1.1 ⧉ | 0.0089 ETH | 0.00346985 |
| 👁 | 0x921606011190d362... | Mint Batch | 16646687 | 48 days 13 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Manifold: Lazy Claim ⧉ | 0.38 ETH | 0.00266299 |
| 👁 | 0x8f71b04ef834dc4aa... | Mint Batch | 16646628 | 48 days 14 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Manifold: Lazy Claim ⧉ | 0.024 ETH | 0.00315361 |
| 👁 | 0xbe81e8292aabccdb... | Mint | 16643972 | 48 days 22 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Manifold: Lazy Claim ⧉ | 0.066 ETH | 0.00747444 |
| 👁 | 0x0692b4d9a827bec2... | Transfer | 16638464 | 49 days 17 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | ⬦ developer.beef69 ⧉ | 2 ETH | 0.0010749 |
| 👁 | 0x594b9fb1c1b4b705c... | Set Approval ... | 16638243 | 49 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Loot: LOOT Token ⧉ | 0 ETH | 0.00192295 |
| 👁 | 0xb25cfecc66922fd2fb... | Withdraw | 16638195 | 49 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 Blur: Bidding ⧉ | 0 ETH | 0.00158456 |
| 👁 | 0x97b28907f207314fb... | Exec Transact... | 16638166 | 49 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🗎 0xb05E9E...d40F4345 ⧉ | 0 ETH | 0.0021689 |

PLAINTIFF0001017

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x69d5ce49363f6ef0b... | Exec Transact... | 16638162 | 49 days 18 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | 0 ETH | 0.00346325 |
| 👁 | 0x4356cedadb846ba4... | Transfer | 16638121 | 49 days 18 hrs ago | meowsdao.eth | IN | tankbottoms.eth | 0.12030424 ETH | 0.0008002 |
| 👁 | 0xa95ab25f9a5769b24... | Print Reserve... | 16637876 | 49 days 19 hrs ago | tankbottoms.eth | OUT | Juicebox: Terminal V1 | 0 ETH | 0.00186946 |
| 👁 | 0x70504e1281bc0a7f3... | Adopt Kitty Ca... | 16637829 | 49 days 19 hrs ago | tankbottoms.eth | OUT | 0x793290...EC38EcE8 | 0.05 ETH | 0.00565865 |
| 👁 | 0x541904abe6ca88ac... | Adopt Kitty Ca... | 16637793 | 49 days 19 hrs ago | tankbottoms.eth | OUT | 0x793290...EC38EcE8 | 0.05 ETH | 0.00672643 |
| 👁 | 0xe111f48baa7505591... | Bulk Transfer | 16637252 | 49 days 21 hrs ago | tankbottoms.eth | OUT | OpenSea: Transfer Hel... | 0 ETH | 0.03211007 |
| 👁 | 0x7196073cb83bac25... | Set Approval ... | 16637251 | 49 days 21 hrs ago | tankbottoms.eth | OUT | JPG People: JPG Token | 0 ETH | 0.00175282 |
| 👁 | 0xc364a557ad1e00c7... | Set Approval ... | 16637250 | 49 days 21 hrs ago | tankbottoms.eth | OUT | 0x13c136...56b8867C | 0 ETH | 0.00201774 |
| 👁 | 0x20deb96ac9515780... | Set Approval ... | 16637249 | 49 days 21 hrs ago | tankbottoms.eth | OUT | Bobu the Bean Farmer: ... | 0 ETH | 0.00183947 |
| 👁 | 0xbaddc95d966e87d8... | Set Approval ... | 16637247 | 49 days 21 hrs ago | tankbottoms.eth | OUT | 0x9FB2EE...a5dc404f | 0 ETH | 0.00169734 |
| 👁 | 0xa6671b9dcdcbfb828... | Set Approval ... | 16637246 | 49 days 21 hrs ago | tankbottoms.eth | OUT | 0x6A5D14...503597DC | 0 ETH | 0.0018756 |
| 👁 | 0x163907624fe288320... | Set Approval ... | 16637244 | 49 days 21 hrs ago | tankbottoms.eth | OUT | 0xAc9DB3...3B181799 | 0 ETH | 0.00202135 |
| 👁 | 0x94e15dd65bddc2e8... | Set Approval ... | 16637242 | 49 days 21 hrs ago | tankbottoms.eth | OUT | 0x329B5D...8Be11618 | 0 ETH | 0.00167956 |
| 👁 | 0xfc25ca031d72704dc... | Set Approval ... | 16637240 | 49 days 21 hrs ago | tankbottoms.eth | OUT | Avastars: AVASTAR To... | 0 ETH | 0.00181036 |
| 👁 | 0x0dd813fe5b43b08ce... | Set Approval ... | 16637239 | 49 days 21 hrs ago | tankbottoms.eth | OUT | 0x64931F...6996D764 | 0 ETH | 0.00181926 |
| 👁 | 0x9465364c61fc5c99c... | Transfer | 16632271 | 50 days 14 hrs ago | 0x4Ab54c...7305dB0c | IN | tankbottoms.eth | 0.182725874 ETH | 0.00063765 |
| 👁 | 0x5e263262980232a8... | Transfer | 16632268 | 50 days 14 hrs ago | 0xF37F0E...38AdDaAB | IN | tankbottoms.eth | 0.19841521 ETH | 0.00064942 |

Show:  100   Records

First  ‹  Page 1 of 25  ›  Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001018

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ◇ tankbottoms.eth

A total of 2,407 transactions found      First   ‹   Page 2 of 25   ›   Last   ▽ ⌄

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x77796422fb66d68f8... | Transfer | 16632265 | 50 days 14 hrs ago | ◇ meowsdao.eth | IN | | ◇ tankbottoms.eth | 0.25 ETH | 0.00063448 |
| 👁 | 0x1de38618f62234805... | Safe Transfer ... | 16632247 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ 0xB03f66...cF58dafb | 0 ETH | 0.00229167 |
| 👁 | 0xd305337effe974cbf... | Deposit | 16632231 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ Blur: Bidding | 0.6668 ETH | 0.00081038 |
| 👁 | 0x163a2c34b366d9efc... | Bulk Transfer | 16632216 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ OpenSea: Transfer Hel... | 0 ETH | 0.01694305 |
| 👁 | 0x77834c64af34da35d... | Set Approval ... | 16632215 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ OKPC: OKPC Token | 0 ETH | 0.00102458 |
| 👁 | 0xdef8ee16a8fd21301... | Set Approval ... | 16632213 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ mannys.game: MNYG... | 0 ETH | 0.00116269 |
| 👁 | 0x99fa9e8f72840913e... | Set Approval ... | 16632212 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ Turf Plots: TURF Token | 0 ETH | 0.00118881 |
| 👁 | 0x4ad2ac1f15c6d8bcd... | Set Approval ... | 16632211 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ 0x45c233...7C050866 | 0 ETH | 0.00130959 |
| 👁 | 0x7d2c629da01a788c... | Bulk Transfer | 16632121 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ OpenSea: Transfer Hel... | 0 ETH | 0.00459668 |
| 👁 | 0x3dc2f3693abe2ca50... | Set Approval ... | 16632119 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ Nyan Cat: NyanBall Tok... | 0 ETH | 0.00137218 |
| 👁 | 0x24af57b566ca838a1... | Set Approval ... | 16632118 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ Air Mail by Vinnie Hage... | 0 ETH | 0.00139781 |
| 👁 | 0xc19ea31fb40a64482... | Set Approval ... | 16632117 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ 0xc98a0C...96865be9 | 0 ETH | 0.00140906 |
| 👁 | 0xe0cf4227ad6327824... | Bulk Transfer | 16632095 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ OpenSea: Transfer Hel... | 0 ETH | 0.02487255 |
| 👁 | 0x5969ce586f04e3f37... | Set Approval ... | 16632094 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ 0x5CCbBC...dd361352 | 0 ETH | 0.00123991 |
| 👁 | 0x1a07d1e1d0fb955ee... | Set Approval ... | 16632093 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ 0x97ed92...9e415e79 | 0 ETH | 0.00117786 |
| 👁 | 0x26481f3f0f45e3e3e... | Set Approval ... | 16632092 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ 0xEF8590...d5ee438D | 0 ETH | 0.00126767 |
| 👁 | 0x5901b6de791eeae4f... | Set Approval ... | 16632091 | 50 days 14 hrs ago | ◇ tankbottoms.eth | OUT | | ▤ Interface: IN][PA Token | 0 ETH | 0.00114983 |

PLAINTIFF0001019

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xc736e6951e2c4506... | Set Approval ... | 16632089 | 50 days 14 hrs ago | tankbottoms.eth ⧉ | OUT | 0xa51cEe...b050391d ⧉ | 0 ETH | 0.00117911 |
| ◉ | 0x41000312d2a5f229... | Set Approval ... | 16632088 | 50 days 14 hrs ago | tankbottoms.eth ⧉ | OUT | OpenSea: OPENSTORE ... ⧉ | 0 ETH | 0.00116868 |
| ◉ | 0x50379b5bb3f0a59d6... | Set Approval ... | 16632087 | 50 days 14 hrs ago | tankbottoms.eth ⧉ | OUT | 0x5276f4...4b1676B9 ⧉ | 0 ETH | 0.00130239 |
| ◉ | 0xda0d379da0050bf30... | Set Approval ... | 16632086 | 50 days 14 hrs ago | tankbottoms.eth ⧉ | OUT | 0x1AF26E...2839dC32 ⧉ | 0 ETH | 0.00122688 |
| ◉ | 0x82e28ae3b920b851f... | Set Approval ... | 16632085 | 50 days 14 hrs ago | tankbottoms.eth ⧉ | OUT | Bleeps: BLEEP Token ⧉ | 0 ETH | 0.00114808 |
| ◉ | 0xf9e4cc9635461ad94... | Fulfill Basic Or... | 16631863 | 50 days 15 hrs ago | tankbottoms.eth ⧉ | OUT | Seaport 1.1 ⧉ | 1.5111 ETH | 0.00440429 |
| ◉ | 0x9ee830ad7179219b... | Execute | 16626812 | 51 days 8 hrs ago | tankbottoms.eth ⧉ | OUT | Uniswap: Universal Ro... ⧉ | 0 ETH | 0.00188131 |
| ◉ | 0x4968a39131ff73f21... | Execute | 16626810 | 51 days 8 hrs ago | tankbottoms.eth ⧉ | OUT | Uniswap: Universal Ro... ⧉ | 0 ETH | 0.00249729 |
| ◉ | 0x934e97dc907cd52a... | Withdraw | 16626808 | 51 days 8 hrs ago | tankbottoms.eth ⧉ | OUT | Yearn: yvDAI Vault ⧉ | 0 ETH | 0.00103287 |
| ◉ | 0x4e0b33e200478400... | Approve | 16626788 | 51 days 8 hrs ago | tankbottoms.eth ⧉ | OUT | Yearn: yvDAI Vault ⧉ | 0 ETH | 0.0007099 |
| ◉ | 0xde3ab448602d1a00... | Set Approval ... | 16626435 | 51 days 9 hrs ago | tankbottoms.eth ⧉ | OUT | 0x6e92A6...5066B771 ⧉ | 0 ETH | 0.00036347 |
| ◉ | 0xe1dfe22af04d010e0... | Set Approval ... | 16626434 | 51 days 9 hrs ago | tankbottoms.eth ⧉ | OUT | 0x9e790c...e653bAf2 ⧉ | 0 ETH | 0.00036215 |
| ◉ | 0x9035629fb6820448a... | Set Approval ... | 16626433 | 51 days 9 hrs ago | tankbottoms.eth ⧉ | OUT | 0xF22DA0...7F986f1d ⧉ | 0 ETH | 0.00035412 |
| ◉ | 0xe8b87c99693693cb... | Set Approval ... | 16626433 | 51 days 9 hrs ago | tankbottoms.eth ⧉ | OUT | Nouns3D: N3D Token ⧉ | 0 ETH | 0.00036089 |
| ◉ | 0x5a09767395e13657... | Approve | 16626431 | 51 days 9 hrs ago | tankbottoms.eth ⧉ | OUT | Centre: USD Coin ⧉ | 0 ETH | 0.00092936 |
| ◉ | 0xb773df1942be9f913... | Transfer | 16626410 | 51 days 9 hrs ago | tankbottoms.eth ⧉ | OUT | Compound: cUNI Token ⧉ | 0 ETH | 0.00192255 |
| ◉ | 0x0d7dde9c706c488d... | Multicall | 16626395 | 51 days 9 hrs ago | tankbottoms.eth ⧉ | OUT | Uniswap V3: Positions ... ⧉ | 0 ETH | 0.00383134 |
| ◉ | 0x05cd5748cac2f26e6... | Multicall | 16626389 | 51 days 9 hrs ago | tankbottoms.eth ⧉ | OUT | Uniswap V3: Positions ... ⧉ | 0 ETH | 0.00598122 |
| ◉ | 0xd3ad025178764cb8... | Exec Transact... | 16626330 | 51 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | 0 ETH | 0.00116248 |
| ◉ | 0x905d8ddbc3be4483... | Set Text | 16626293 | 51 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00075971 |
| ◉ | 0xb2b9923c1458f41f3... | Set Addr | 16626262 | 51 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00071651 |
| ◉ | 0x2386ea3e08fc68aac... | Set Addr | 16626257 | 51 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00071001 |

PLAINTIFF0001020

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xeab88958407c0d52... | Set Addr | 16626255 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ ENS: Public Resolver 2 | 0 ETH | 0.00073277 |
| 👁 | 0x5d81c52c91b6dc5ef... | Set Addr | 16626254 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ ENS: Public Resolver 2 | 0 ETH | 0.00065636 |
| 👁 | 0x253c250014552341... | Set Addr | 16626252 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ ENS: Public Resolver 2 | 0 ETH | 0.00063825 |
| 👁 | 0x66ef48579a7f57791... | Set Addr | 16626249 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ ENS: Public Resolver 2 | 0 ETH | 0.00069386 |
| 👁 | 0x811100133357ea26... | Set Addr | 16626246 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ ENS: Public Resolver 2 | 0 ETH | 0.0006645 |
| 👁 | 0x3aae7e62e145a62e... | Set Addr | 16626242 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ ENS: Public Resolver 2 | 0 ETH | 0.00069797 |
| 👁 | 0x1c9bdbfe8aa2d0faf... | Set Approval ... | 16626208 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ Nouns3D: N3D Token | 0 ETH | 0.00072482 |
| 👁 | 0xb06fa7080c4c98d80... | Set Approval ... | 16626205 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ 0xF22DA0...7F986f1d | 0 ETH | 0.00071481 |
| 👁 | 0xac16c290654e0686... | Set Approval ... | 16626198 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ 0x9e790c...e653bAf2 | 0 ETH | 0.00075882 |
| 👁 | 0x0f9662a42aea0cf09... | Set Approval ... | 16626192 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ BlockArt: EBA Token | 0 ETH | 0.00069773 |
| 👁 | 0x9b302a4254bbd432... | Set Approval ... | 16626184 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ 0x6e92A6...50668771 | 0 ETH | 0.0006843 |
| 👁 | 0x8bcd7fe0d27585570... | Set Approval ... | 16626169 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ 0xe987E9...b9CA2423 | 0 ETH | 0.0006724 |
| 👁 | 0x55ccb7d16aa82244... | Set Approval ... | 16626166 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ JPG People: JPG Token | 0 ETH | 0.0007794 |
| 👁 | 0x3b3bf4d64bb73c15d... | Set Approval ... | 16626153 | 51 days 10 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ 0x50a645...361d57d7 | 0 ETH | 0.00082791 |
| 👁 | 0x125bc95e81a9f7022... | Set Approval ... | 16626075 | 51 days 11 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ 0bits: 0bits Token | 0 ETH | 0.00193894 |
| 👁 | 0x9007ce0f32fe53aab... | Set Approval ... | 16626054 | 51 days 11 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ 0x2b1110...E5B5259c | 0 ETH | 0.00340113 |
| 👁 | 0x7f574a6de7b88292c... | Set Approval ... | 16626046 | 51 days 11 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ 0x413506...d8b404c0 | 0 ETH | 0.00242688 |
| 👁 | 0x891b857a44d0ee49... | Withdraw | 16625991 | 51 days 11 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ Blur: Bidding | 0 ETH | 0.00073418 |
| 👁 | 0x9133a175de23e6a3... | Set Approval ... | 16625963 | 51 days 11 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ Headscapes: HDSCP T... | 0 ETH | 0.00124802 |
| 👁 | 0xfd8a8e2f00acf70c70... | Set Approval ... | 16625957 | 51 days 11 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ LootExplorers: EXPLRS... | 0 ETH | 0.00081954 |
| 👁 | 0xe2e6ec1614ed1935... | Set Approval ... | 16625950 | 51 days 11 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ Queens+KingsAvatars: ... | 0 ETH | 0.00075436 |
| 👁 | 0x1f58b50bb9491570c... | Set Approval ... | 16625948 | 51 days 11 hrs ago | ◇ tankbottoms.eth | OUT | ⊞ 0x17B19C...C42F5429 | 0 ETH | 0.00068378 |

PLAINTIFF0001021

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| 👁 | 0x39d2828fc9a04d0f8... | Set Approval ... | 16625946 | 51 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Bored Breakfast Club: ... | 0 ETH | 0.00070886 |
| 👁 | 0xf5d5cb8db6848e135... | Set Approval ... | 16625941 | 51 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x8427e4...Dc31E349 ⧉ | 0 ETH | 0.00074076 |
| 👁 | 0x27f1ad310ee32210c... | Set Approval ... | 16625935 | 51 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x0f4738...42DDC53f ⧉ | 0 ETH | 0.00076609 |
| 👁 | 0x9cb6fec891cb6ff1e1... | Withdraw | 16625929 | 51 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Blur: Bidding ⧉ | 0 ETH | 0.0006755 |
| 👁 | 0xde92532f6809399c4... | Set Approval ... | 16625919 | 51 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xFa9Ecc...065ac4B3 ⧉ | 0 ETH | 0.00073558 |
| 👁 | 0x89bd117fca08f86c6... | Set Approval ... | 16625910 | 51 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xa9248a...06ffd2e2 ⧉ | 0 ETH | 0.00076388 |
| 👁 | 0x8fef4e9da6288f571... | Set Approval ... | 16625898 | 51 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x928f07...fEa65fcf ⧉ | 0 ETH | 0.00070279 |
| 👁 | 0x42a767b0182bc5b6... | Bulk Execute | 16625881 | 51 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Blur.io: Marketplace ⧉ | 0 ETH | 0.01936512 |
| 👁 | 0x47d20dc0f6a669b91... | Set Approval ... | 16625878 | 51 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 LilNoun: LILNOUN Token ⧉ | 0 ETH | 0.00074313 |
| 👁 | 0x0bc64111cfd8443a8... | Set Approval ... | 16625689 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x23f0DC...900ab5e1 ⧉ | 0 ETH | 0.0003683 |
| 👁 | 0xe8e1811d7ade1d7fa... | Set Approval ... | 16625689 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Terraforms: TERRAFOR... ⧉ | 0 ETH | 0.00036672 |
| 👁 | 0x0913862c017bda6d... | Set Approval ... | 16625688 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Framergence: FRAM To... ⧉ | 0 ETH | 0.00037892 |
| 👁 | 0x72e42e589fdd25f39... | Set Approval ... | 16625687 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x5bAA92...220c407c ⧉ | 0 ETH | 0.00045061 |
| 👁 | 0xc2c4346f56438d917... | Set Approval ... | 16625687 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xc34444...87f066dA ⧉ | 0 ETH | 0.00045061 |
| 👁 | 0x17bfdcb5e4ead2f42... | Set Approval ... | 16625686 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Air Mail by Vinnie Hage... ⧉ | 0 ETH | 0.0004609 |
| 👁 | 0xdb64fcade3bebb92c... | Set Approval ... | 16625686 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xC4c377...4859b041 ⧉ | 0 ETH | 0.0004609 |
| 👁 | 0x337acbc6e2da18d5... | Set Approval ... | 16625685 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x93298D...1Da5fFb8 ⧉ | 0 ETH | 0.00047498 |
| 👁 | 0x99ad39897edb42d6... | Set Approval ... | 16625685 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xA6cEf6...Af11E922 ⧉ | 0 ETH | 0.00047623 |
| 👁 | 0x3e3f775954e5af82e... | Set Approval ... | 16625684 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Nyan Cat: NyanBall Tok... ⧉ | 0 ETH | 0.00043151 |
| 👁 | 0x253876ca9b0e2499... | Set Text | 16625626 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00081969 |
| 👁 | 0xbbd89a0eff83ddb58... | Bulk Transfer | 16625622 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 OpenSea: Transfer Hel... ⧉ | 0 ETH | 0.01139142 |
| 👁 | 0x498065d7781bf889... | Set Approval ... | 16625620 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 EthereumTowers: ETT ... ⧉ | 0 ETH | 0.00065968 |

**PLAINTIFF0001022**

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x3f03d88ed99c1ef54... | Set Approval ... | 16625618 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0xFE82F6...de0CAEc9 ⧉ | 0 ETH | 0.00068201 |
| ◉ | 0xf83498b9aea67e898... | Set Approval ... | 16625616 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0x20eCda...9bf2c6dC ⧉ | 0 ETH | 0.00070287 |
| ◉ | 0x3fe5e9649629c2407... | Set Approval ... | 16625615 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0x5BfB83...138D4C2A ⧉ | 0 ETH | 0.00075031 |
| ◉ | 0x9c8f6342752c3084d... | Set Approval ... | 16625613 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0x001F97...6E962E94 ⧉ | 0 ETH | 0.00074645 |
| ◉ | 0x1187822f0974a4e81... | Set Approval ... | 16625611 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ Nyan Cat: NyanBall Tok... ⧉ | 0 ETH | 0.00079657 |
| ◉ | 0x0d6bdc904274a65b... | Set Approval ... | 16625610 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0xA6cEf6...Af11E922 ⧉ | 0 ETH | 0.0008448 |
| ◉ | 0x401cc4242fa1d29bf... | Bulk Transfer | 16625595 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ OpenSea: Transfer Hel... ⧉ | 0 ETH | 0.01744762 |
| ◉ | 0x7211b7a8f23a7a500... | Set Approval ... | 16625593 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ Art Blocks: BLOCKS To... ⧉ | 0 ETH | 0.00076966 |
| ◉ | 0x31fd2cb7e1e158c70... | Set Approval ... | 16625592 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0x8306FB...7DFC7473 ⧉ | 0 ETH | 0.00098035 |
| ◉ | 0x8e7609e105d04818... | Set Approval ... | 16625591 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0x66293A...7F60Ad21 ⧉ | 0 ETH | 0.00080979 |
| ◉ | 0x38d3d3c5d0ecd9d3... | Set Approval ... | 16625590 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ Art Blocks: EXPLORE T... ⧉ | 0 ETH | 0.00070171 |
| ◉ | 0x8800629d8c96856b... | Set Approval ... | 16625589 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0xd89f09...6C589b6C ⧉ | 0 ETH | 0.000786 |
| ◉ | 0x60cbe9788f45edaa5... | Set Approval ... | 16625587 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0x93298D...1Da5fFb8 ⧉ | 0 ETH | 0.00074094 |
| ◉ | 0x295aa816820c1166... | Set Approval ... | 16625586 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0xC4c377...4859b041 ⧉ | 0 ETH | 0.00076603 |
| ◉ | 0x5a6ec070cdce0ef7b... | Set Approval ... | 16625585 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0x1c43E7...3F7f51Ee ⧉ | 0 ETH | 0.00070234 |
| ◉ | 0xc416ab3b13143d5e... | Set Approval ... | 16625584 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0xa02749...e231D433 ⧉ | 0 ETH | 0.0006829 |
| ◉ | 0x656c0a144316f94da... | Set Approval ... | 16625583 | 51 days 12 hrs ago | ◈ tankbottoms.eth ⧉ | OUT | ▤ 0x205A10...C46D10a9 ⧉ | 0 ETH | 0.00068801 |

Show: 100 Records

First ‹ Page 2 of 25 › Last

[ Download: CSV Export ⬇ ]

⚡ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001023

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E  ◇ tankbottoms.eth

A total of 2,407 transactions found

First  ‹  Page 3 of 25  ›  Last  ▽ ⌄

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x885946a78144ef4c5... | Approve | 16625582 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ CryptoKitties: Core ⎘ | 0 ETH | 0.00077212 |
| ◉ | 0x12a5b5e96f821fe9e... | Set Approval ... | 16625581 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0xA80617...caa63e71 ⎘ | 0 ETH | 0.00065755 |
| ◉ | 0x0da1d4149a349c03... | Set Approval ... | 16625580 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Galactic Gang: GG Token ⎘ | 0 ETH | 0.0007825 |
| ◉ | 0xc0e19238dd19cab1... | Bulk Transfer | 16625552 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ OpenSea: Transfer Hel... ⎘ | 0 ETH | 0.01962975 |
| ◉ | 0x775b7d29c360151a... | Set Approval ... | 16625551 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ BrainDrops: BRAIN Tok... ⎘ | 0 ETH | 0.00076024 |
| ◉ | 0xf1c8ef1db6bcec9b1... | Set Approval ... | 16625549 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Party Degenerates: PA... ⎘ | 0 ETH | 0.00073686 |
| ◉ | 0x97df8ef180f5cf2fee... | Set Approval ... | 16625547 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Plasticity by p4stoboy: ... ⎘ | 0 ETH | 0.00070782 |
| ◉ | 0xacaa6dec44cac37fa... | Set Approval ... | 16625546 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0x74503C...D01756bB ⎘ | 0 ETH | 0.00078312 |
| ◉ | 0x12154eebb972a5fcb... | Set Approval ... | 16625545 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0x0E42Ff...9ba35FbB ⎘ | 0 ETH | 0.00075125 |
| ◉ | 0x292b8c4b566092acf... | Set Approval ... | 16625543 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0x0b17Cb...42997382 ⎘ | 0 ETH | 0.00072527 |
| ◉ | 0xe72f527e01b99f83a... | Set Approval ... | 16625541 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Koripo by Rich Poole: K... ⎘ | 0 ETH | 0.00069029 |
| ◉ | 0xfdb704d8bf625b8fc... | Set Approval ... | 16625540 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0x23f0DC...900ab5e1 ⎘ | 0 ETH | 0.00069845 |
| ◉ | 0xea8ae38d120e34cf6... | Set Approval ... | 16625538 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Terraforms: TERRAFOR... ⎘ | 0 ETH | 0.00071493 |
| ◉ | 0xf86e3d0ca69448e1e... | Set Approval ... | 16625536 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Framergence: FRAM To... ⎘ | 0 ETH | 0.00065358 |
| ◉ | 0xeef96146c1044a001... | Set Approval ... | 16625535 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0x90e0Ec...ee9D6A91 ⎘ | 0 ETH | 0.00097413 |
| ◉ | 0xa2ac3996561cd5dd... | Set Approval ... | 16625524 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Streets by esraeslen: T... ⎘ | 0 ETH | 0.00041838 |
| ◉ | 0xeb7eb822decdd868... | Set Approval ... | 16625524 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Nyan Cat: NYAN Token ⎘ | 0 ETH | 0.00035113 |

PLAINTIFF0001024

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x28ed3d718b3a0b99... | Set Approval ... | 16625523 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6dDe04...5e31b61B ⧉ | 0 ETH | 0.00036021 |
| 👁 | 0x1cdc683c4d1a7dfbe... | Set Approval ... | 16625522 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 IconicNFT: IMNFT Token ⧉ | 0 ETH | 0.00037277 |
| 👁 | 0x727af4abf7c2bbf56... | Set Approval ... | 16625521 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Creepz: CBC Token ⧉ | 0 ETH | 0.00033479 |
| 👁 | 0x23f14ce71aa75a985... | Set Approval ... | 16625520 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Creepz: ARMS Token ⧉ | 0 ETH | 0.00035068 |
| 👁 | 0xdd7c434292156ee2... | Set Approval ... | 16625520 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Creepz: SHAPE Token ⧉ | 0 ETH | 0.00035093 |
| 👁 | 0x2125688758cbaf3ac... | Bulk Transfer | 16625517 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 OpenSea: Transfer Hel... ⧉ | 0 ETH | 0.00654152 |
| 👁 | 0x996dc910df242d820... | Set Approval ... | 16625516 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xFC8bB0...092fCA72 ⧉ | 0 ETH | 0.00077981 |
| 👁 | 0xe7549c0389e0bf3a2... | Set Approval ... | 16625515 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Air Mail by Vinnie Hage... ⧉ | 0 ETH | 0.00072597 |
| 👁 | 0xaeaf693aa6f0429fd... | Set Approval ... | 16625513 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xc34444...87f066dA ⧉ | 0 ETH | 0.00079025 |
| 👁 | 0x1fe9a5c4e5f98e0bb... | Set Approval ... | 16625512 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x878269...3Dba8073 ⧉ | 0 ETH | 0.00078671 |
| 👁 | 0x9b7387c4ddb654b6... | Set Approval ... | 16625510 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x5bAA92...220c407c ⧉ | 0 ETH | 0.00073043 |
| 👁 | 0x7f6aea1b437fd2300... | Set Approval ... | 16625509 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xF44155...4C768482 ⧉ | 0 ETH | 0.00072221 |
| 👁 | 0x6e04350bec506662... | Set Approval ... | 16625507 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Nyan Cat: NYAN Token ⧉ | 0 ETH | 0.00066586 |
| 👁 | 0x6de7ec8486faa4897... | Set Approval ... | 16625506 | 51 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Streets by esraeslen: T... ⧉ | 0 ETH | 0.00073614 |
| 👁 | 0xc27f32384d97ade88... | Initialize Burn ... | 16625378 | 51 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xa4fb4b...53e120cB ⧉ | 0 ETH | 0.0031773 |
| 👁 | 0xabd3aa7bcd74b05b... | Register Exten... | 16625376 | 51 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x7085Dd...B69b9275 ⧉ | 0 ETH | 0.00198544 |
| 👁 | 0x56598caab5f5790ca... | Mint Base New | 16625356 | 51 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x7085Dd...B69b9275 ⧉ | 0 ETH | 0.00303863 |
| 👁 | 0x059385024fc74e5a6... | 0x60806040 | 16625335 | 51 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖾 Create: UGH ⧉ | 0 ETH | 0.00377592 |
| 👁 | 0x88c54710343be543... | Mint | 16625277 | 51 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xc68afc...9c11b094 ⧉ | 0 ETH | 0.00517266 |
| 👁 | 0x18b2e23d1faf53a21... | Create Series | 16625276 | 51 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xc68afc...9c11b094 ⧉ | 0 ETH | 0.00204678 |
| 👁 | 0x83518c9bcddea76a... | Register Exten... | 16625274 | 51 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xDfdf12...72Ac8c2A ⧉ | 0 ETH | 0.00156171 |
| 👁 | 0x683bc055c3a92e9d... | Mint Base | 16625224 | 51 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xDfdf12...72Ac8c2A ⧉ | 0 ETH | 0.00302626 |

PLAINTIFF0001025

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|---|-------|---------|
| ⊙ | 0xfc1f4cf45e6c377fc9... | 0x60806040 | 16625189 | 51 days 14 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🏛 Create: KINDL 🗗 | | 0 ETH | 0.00395485 |
| ⊙ | 0x48fe76aaae9ebe7b9... | Set Token URI | 16625079 | 51 days 14 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x018aF7...E4c6CEBE 🗗 | | 0 ETH | 0.00063783 |
| ⊙ | 0xd7b94e5df11f55399... | Bulk Transfer | 16623599 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 OpenSea: Transfer Hel... 🗗 | | 0 ETH | 0.00562318 |
| ⊙ | 0xb2c2366bdb60880d... | Set Approval ... | 16623598 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0xD6D804...42B7f86B 🗗 | | 0 ETH | 0.00126715 |
| ⊙ | 0x9e4339ac748b4e19... | Set Approval ... | 16623597 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 Creepz: SHAPE Token 🗗 | | 0 ETH | 0.00132554 |
| ⊙ | 0x4519a284550f5fea5... | Set Approval ... | 16623596 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 Creepz: ARMS Token 🗗 | | 0 ETH | 0.00139881 |
| ⊙ | 0x943ebed465b891f1b... | Set Approval ... | 16623593 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 Creepz: CBC Token 🗗 | | 0 ETH | 0.00159471 |
| ⊙ | 0xd0d1c4550d1d79b2f... | Bulk Transfer | 16623456 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 OpenSea: Transfer Hel... 🗗 | | 0 ETH | 0.00745529 |
| ⊙ | 0x5b5ddf50ea0962b1a... | Set Approval ... | 16623455 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 IconicNFT: IMNFT Token 🗗 | | 0 ETH | 0.00077434 |
| ⊙ | 0x85fd573febe035d19... | Set Approval ... | 16623454 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x6dDe04...5e31b61B 🗗 | | 0 ETH | 0.00079648 |
| ⊙ | 0x537086de066b96a1... | Set Approval ... | 16623452 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x4229fb...05A0DEd7 🗗 | | 0 ETH | 0.00081064 |
| ⊙ | 0xaf53701aeff782fc1f... | Set Approval ... | 16623451 | 51 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 QQL Mint Pass: QQL-M... 🗗 | | 0 ETH | 0.00083267 |
| ⊙ | 0xe8aa73594f3d4c8db... | Set Approval ... | 16622720 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x878269...3Dba8073 🗗 | | 0 ETH | 0.00066755 |
| ⊙ | 0xf550c8f7bb1c8b6fd... | Set Approval ... | 16622698 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0xe01569...CB4C7698 🗗 | | 0 ETH | 0.00051487 |
| ⊙ | 0xab3cbc3fffe3d7ad2e... | Set Approval ... | 16622698 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 Nyan Cat: NYAN Token 🗗 | | 0 ETH | 0.00051997 |
| ⊙ | 0x40eaac263e33032b... | Set Approval ... | 16622697 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 #LetsWalk: #LetsWalk ... 🗗 | | 0 ETH | 0.00051387 |
| ⊙ | 0x9daa79e5d7f41215d... | Set Approval ... | 16622697 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 Nyan Cat: NyanBall Tok... 🗗 | | 0 ETH | 0.00061391 |
| ⊙ | 0x79c44559be745eff0... | Set Approval ... | 16622696 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0xc34444...87f066dA 🗗 | | 0 ETH | 0.00061129 |
| ⊙ | 0x18e1deaa9094403ef... | Set Approval ... | 16622695 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x5bAA92...220c407c 🗗 | | 0 ETH | 0.00061424 |
| ⊙ | 0x480c86bb8bbf9d017... | Set Approval ... | 16622683 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 dotdotdots: dotdotdot ... 🗗 | | 0 ETH | 0.00050817 |
| ⊙ | 0xb2ad154e9c0b581f4... | Set Approval ... | 16622682 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0xf58132...144Fb006 🗗 | | 0 ETH | 0.00050919 |
| ⊙ | 0x9f804650f653d3f8d... | Set Approval ... | 16622682 | 51 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 Ledger: BOBNX Token 🗗 | | 0 ETH | 0.00050674 |

PLAINTIFF0001026

3/5

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa273463266f83a0fc... | Set Approval ... | 16622680 | 51 days 22 hrs ago | ◇ tankbottoms.eth | OUT | The Otherside: OTHR T... | 0 ETH | 0.0005026 |
| 👁 | 0xcf6e436b126088224... | Set Approval ... | 16622500 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 0xD78AFb...70Ced96B | 0 ETH | 0.0005875 |
| 👁 | 0x16150987bf84ee9da... | Set Approval ... | 16622494 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | PROOF Collective: PRO... | 0 ETH | 0.00064304 |
| 👁 | 0x8428e50eb395804d... | Set Approval ... | 16622488 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 0x503a30...D8B384A3 | 0 ETH | 0.0007836 |
| 👁 | 0x64d8f55152bd2085... | Set Approval ... | 16622487 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | Poolsuite Executive Me... | 0 ETH | 0.00050459 |
| 👁 | 0x5df4e4082ef6a9f52... | Set Approval ... | 16622483 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 0xBC6f8c...2F987829 | 0 ETH | 0.00053563 |
| 👁 | 0xe1f20ca2c4db1c0fd... | Bulk Transfer | 16622480 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | OpenSea: Transfer Hel... | 0 ETH | 0.01939936 |
| 👁 | 0xdac27143a496f959a... | Set Approval ... | 16622478 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | dotdotdots: dotdotdot ... | 0 ETH | 0.0009529 |
| 👁 | 0x99db19de45429071... | Set Approval ... | 16622476 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 0x5bAA92...220c407c | 0 ETH | 0.00105034 |
| 👁 | 0x167db8972a8d10c7... | Set Approval ... | 16622473 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 0x878269...3Dba8073 | 0 ETH | 0.00106449 |
| 👁 | 0x3739629aa93fe8bf4... | Set Approval ... | 16622471 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 0xf58132...144Fb006 | 0 ETH | 0.00104027 |
| 👁 | 0x4a2988eb86c225dd... | Set Approval ... | 16622470 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 0xc34444...87f066dA | 0 ETH | 0.00112067 |
| 👁 | 0x408d9a46024dcd5a... | Bulk Transfer | 16622427 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | OpenSea: Transfer Hel... | 0 ETH | 0.01646738 |
| 👁 | 0x15ae5efa53cee8b9f... | Set Approval ... | 16622426 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | Nyan Cat: NyanBall Tok... | 0 ETH | 0.00137429 |
| 👁 | 0x0a7551d55ac1f1c5a... | Set Approval ... | 16622425 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | #LetsWalk: #LetsWalk ... | 0 ETH | 0.00127095 |
| 👁 | 0x8782d1c29fe2c9ab2... | Set Approval ... | 16622424 | 51 days 23 hrs ago | ◇ tankbottoms.eth | OUT | Nyan Cat: NYAN Token | 0 ETH | 0.00119698 |
| 👁 | 0x0070131cee21099e... | Bulk Transfer | 16607267 | 54 days 2 hrs ago | ◇ tankbottoms.eth | OUT | OpenSea: Transfer Hel... | 0 ETH | 0.00647468 |
| 👁 | 0xc0e249834c12c0b4... | Set Approval ... | 16607265 | 54 days 2 hrs ago | ◇ tankbottoms.eth | OUT | 0xe01569...CB4C7698 | 0 ETH | 0.0008818 |
| 👁 | 0xba0ec2dbeb21c7e0f... | Set Approval ... | 16607264 | 54 days 2 hrs ago | ◇ tankbottoms.eth | OUT | 0xBC6f8c...2F987829 | 0 ETH | 0.00085835 |
| 👁 | 0x1c9427626f057268b... | Set Approval ... | 16607261 | 54 days 2 hrs ago | ◇ tankbottoms.eth | OUT | Ledger: BOBNX Token | 0 ETH | 0.00091082 |
| 👁 | 0xc61858075e7f70620... | Set Approval ... | 16607260 | 54 days 2 hrs ago | ◇ tankbottoms.eth | OUT | Poolsuite Executive Me... | 0 ETH | 0.00098441 |
| 👁 | 0x7ac9424d19940fbe4... | Set Approval ... | 16607258 | 54 days 2 hrs ago | ◇ tankbottoms.eth | OUT | The Otherside: OTHR T... | 0 ETH | 0.00095472 |

PLAINTIFF0001027

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⑥ | 🕐 0x0e502a301698c9aa... | Bulk Transfer | 16607231 | 54 days 2 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 OpenSea: Transfer Hel... 🗐 | 0 ETH | 0.00414803 |
| ⑥ | 0xbc53743a6d4d5dc6... | Set Approval ... | 16607230 | 54 days 2 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x503a30...D8B384A3 🗐 | 0 ETH | 0.00109827 |
| ⑥ | 0x275ab1117cfa9194c... | Set Approval ... | 16601195 | 54 days 22 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 0xD78AFb...70Ced96B 🗐 | 0 ETH | 0.00130819 |
| ⑥ | 0xa3d91c1a2578b002... | Set Approval ... | 16601192 | 54 days 22 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 PROOF Collective: PRO... 🗐 | 0 ETH | 0.00120653 |
| ⑥ | 0x11921e17969152a9... | Mint With Sign | 16600609 | 55 days 24 mins ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x7e8Ba6...F77C3EA7 🗐 | 0 ETH | 0.00277464 |
| ⑥ | 0x46118b74e7f044ddf... | Exec Transact... | 16599625 | 55 days 3 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x607d56...effc3B4a 🗐 | 0 ETH | 0.00266962 |
| ⑥ | 0xfb68b13ee0a65def3... | Transfer | 16599501 | 55 days 4 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Polygon (Matic): Matic ... 🗐 | 0 ETH | 0.00170535 |
| ⑥ | 0xebcb9c316e774994... | Transfer | 16599498 | 55 days 4 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 The Graph: GRT Token | 0 ETH | 0.00160833 |
| ⑥ | 0x4500dd75b481684d... | Transfer | 16599417 | 55 days 4 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x3abF2A...00646f66 🗐 | 0 ETH | 0.00385092 |
| ⑥ | 0xaaf4d8eb1e14036ef... | Transfer | 16595426 | 55 days 17 hrs ago | ◇ service-provider.eth 🗐 | IN | ◇ tankbottoms.eth 🗐 | 2.25 ETH | 0.00056111 |
| ⑥ | 0x6baa02f65bff93e5f9... | Transfer | 16583708 | 57 days 9 hrs ago | ◇ service-provider.eth 🗐 | IN | ◇ tankbottoms.eth 🗐 | 2.5 ETH | 0.00050536 |
| ⑥ | 0xe4ab7a6e5c0e1067... | Transfer | 16579177 | 58 days 19 mins ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0xE090D1...B6B04c45 🗐 | 2.5 ETH | 0.00117383 |
| ⑥ | 0x3ff4b2214a423c570... | Transfer | 16578515 | 58 days 2 hrs ago | ◇ winnerchicken.eth 🗐 | IN | ◇ tankbottoms.eth 🗐 | 0.07545382 ETH | 0.00102193 |
| ⑥ | 0xd8f29ab07fc6430c4... | Purchase | 16578483 | 58 days 2 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Noun Checks: NCHK T... 🗐 | 0.0198 ETH | 0.00313958 |
| ⑥ | 0x7294af70950deace3... | Register With ... | 16578117 | 58 days 3 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 ENS: ETH Registrar Co... 🗐 | 0.006746933 ETH | 0.01142876 |
| ⑥ | 0xdb60fa3b2b091d546... | Commit | 16578102 | 58 days 3 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 ENS: ETH Registrar Co... 🗐 | 0 ETH | 0.00170472 |
| ⑥ | 0xc378f9e9e5cb7aa2c... | Batch Airdrop | 16578028 | 58 days 4 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x6C8ACA...9D36E6aA 🗐 | 0 ETH | 0.01009114 |

Show:   100   Records

     First   ‹   Page 3 of 25   ›   Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001028

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E  ◇ tankbottoms.eth

A total of 2,407 transactions found

First  ‹  Page 4 of 25  ›  Last  ▽ ⌄

| ? | Txn Hash | Method ? | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x6ee095306213e794... | Batch Airdrop | 16577950 | 58 days 4 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x6C8ACA...9D36E6aA ⎘ | | 0 ETH | 0.01085325 |
| ◉ | 0x858b0e2b4d757f4e5... | Batch Airdrop | 16577940 | 58 days 4 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x329CA3...df34b618 ⎘ | | 0 ETH | 0.00948055 |
| ◉ | 0xa7828f709ee1e208f... | Mint | 16577276 | 58 days 6 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Manifold: Lazy Claim ⎘ | | 0.0026 ETH | 0.00260299 |
| ◉ | 0xc6540020f39c9acca... | Mint | 16576777 | 58 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Manifold: Lazy Claim ⎘ | | 0.0026 ETH | 0.00253069 |
| ◉ | 0xffecd1c40bfbdd86c2... | Mint | 16576771 | 58 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Manifold: Lazy Claim 2 ⎘ | | 0.004 ETH | 0.0043782 |
| ◉ | 0x4c5610267bed13a0... | Mint | 16576762 | 58 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Manifold: Lazy Claim ⎘ | | 0.0066 ETH | 0.00299626 |
| ◉ | 0x054cc51f7eaa85a62... | Set Subnode ... | 16576756 | 58 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 ENS: Registry with Fall... ⎘ | | 0 ETH | 0.00170368 |
| ◉ | 0xc4582d11e2a9f666d... | Exec Transact... | 16576599 | 58 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x193249...18337436 ⎘ | | 0 ETH | 0.00164673 |
| ◉ | 0x49b1645234893c91... | Exec Transact... | 16576586 | 58 days 9 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x193249...18337436 ⎘ | | 0 ETH | 0.00173352 |
| ◉ | 0xaf0b8844fc8e11878... | Exec Transact... | 16576580 | 58 days 9 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x193249...18337436 ⎘ | | 0 ETH | 0.00169049 |
| ◉ | 0xd47ecde1ab915806... | Exec Transact... | 16576577 | 58 days 9 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x193249...18337436 ⎘ | | 0 ETH | 0.00174249 |
| ◉ | 0xabcbee46774970f96... | Mint | 16575515 | 58 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Prometheans: PROME... ⎘ | | 0 ETH | 0.00158659 |
| ◉ | 0x31ddb3f66af02dbd7... | Mint | 16575377 | 58 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Prometheans: PROME... ⎘ | | 0 ETH | 0.00149761 |
| ◉ | 0xcc020bb238f1b2ad2... | Mint | 16575255 | 58 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Manifold: Lazy Claim ⎘ | | 0.0069 ETH | 0.00249778 |
| ◉ | 0xdd06c23a9d733d48f... | Mint | 16575250 | 58 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Manifold: Lazy Claim ⎘ | | 0.0069 ETH | 0.00299829 |
| ◉ | 0x485d8e1cc263e60c... | Mint | 16575244 | 58 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Manifold: Lazy Claim ⎘ | | 0.005 ETH | 0.00288401 |
| ◉ | 0x1ec743d1f070381f5... | Mint Batch | 16575239 | 58 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Manifold: Lazy Claim ⎘ | | 0 ETH | 0.00299895 |

**PLAINTIFF0001029**

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xad6e8a05b1331af00... | Fulfill Basic Or... | 16575130 | 58 days 13 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 Seaport 1.1 🗇 | 0.1 ETH | 0.00370072 |
| 👁 | 0xd000bf84e3e3305e1... | Fulfill Advanc... | 16575125 | 58 days 13 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 Seaport 1.1 🗇 | 0.0748 ETH | 0.00297613 |
| 👁 | 0x6783ef6c288045ed1... | Fulfill Basic Or... | 16575117 | 58 days 13 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 Seaport 1.1 🗇 | 0.071 ETH | 0.00371715 |
| 👁 | 0xba012614a1788c2d... | Set Text | 16569768 | 59 days 7 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 ENS: Public Resolver 2 🗇 | 0 ETH | 0.00192319 |
| 👁 | 0x176b73e97af175625... | Batch Airdrop | 16569759 | 59 days 7 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 0x6C8ACA...9D36E6aA 🗇 | 0 ETH | 0.00538912 |
| 👁 | 0xb65868368c9c10a6... | Set Text | 16569692 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 ENS: Public Resolver 2 🗇 | 0 ETH | 0.0010343 |
| 👁 | 0x7c1c12b9ee92745ff... | Batch Airdrop | 16569676 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 0x6C8ACA...9D36E6aA 🗇 | 0 ETH | 0.00354795 |
| 👁 | 0x5f86a8763f1d66259... | Set Text | 16569645 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 ENS: Public Resolver 2 🗇 | 0 ETH | 0.00220669 |
| 👁 | 0xaf12010106d45255... | Set Text | 16569608 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 ENS: Public Resolver 2 🗇 | 0 ETH | 0.00213466 |
| 👁 | 0xf9d540161f91997f6... | Batch Airdrop | 16569596 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 0x6C8ACA...9D36E6aA 🗇 | 0 ETH | 0.00471551 |
| 👁 | 0x4456bcef7b1ddbdaa... | Transfer | 16569585 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 0xb05E9E...d40F4345 🗇 | 1 ETH | 0.00048887 |
| 👁 | 0xe225d10b4a8d7056... | Exec Transact... | 16569567 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 0xb05E9E...d40F4345 🗇 | 0 ETH | 0.00152971 |
| 👁 | 0xbe137522a49d60e0... | Set Text | 16569547 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 ENS: Public Resolver 2 🗇 | 0 ETH | 0.00071187 |
| 👁 | 0x42bbc6717888c31e... | Exec Transact... | 16569532 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 0xb05E9E...d40F4345 🗇 | 0 ETH | 0.00142701 |
| 👁 | 0xa3aad42202f8b9259... | Exec Transact... | 16569524 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 0xb05E9E...d40F4345 🗇 | 0 ETH | 0.00290519 |
| 👁 | 0xcc7a56e0b6db0065... | Set Addr | 16569521 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 ENS: Public Resolver 2 🗇 | 0 ETH | 0.00122067 |
| 👁 | 0x905f4c615f8a94e4f... | Mint | 16569499 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 Compound: cUNI Token 🗇 | 0 ETH | 0.00443038 |
| 👁 | 0x07cdf4ab5be229800... | Approve | 16569497 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 Uniswap Protocol: UNI ... 🗇 | 0 ETH | 0.00082402 |
| 👁 | 0x84397b47e3c313cc... | Fulfill Availabl... | 16569458 | 59 days 8 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 Seaport 1.1 🗇 | 0.2169 ETH | 0.00657608 |
| 👁 | 0x1676e8f61ceaa1615... | Fulfill Availabl... | 16568476 | 59 days 12 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 Seaport 1.1 🗇 | 0.0028 ETH | 0.00481912 |
| 👁 | 0x9194d40274ecce18... | Transfer | 16567600 | 59 days 15 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 0x5044fF...29Acde38 🗇 | 0.061524452 ETH | 0.00035804 |
| 👁 | 0x998386058abd67a6... | Mint Batch | 16564260 | 60 days 2 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 Manifold: Lazy Claim 🗇 | 0.1435 ETH | 0.00269196 |

PLAINTIFF0001030

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x0227d38efb400b1e8... | Mint Batch | 16564253 | 60 days 2 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 Manifold: Lazy Claim ⧉ | 0.0615 ETH | 0.00361032 |
| 👁 | 0x2ebfed4eba4072218... | Exec Transact... | 16561817 | 60 days 10 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x46d65c...d68c9918 ⧉ | 0 ETH | 0.00259105 |
| 👁 | 0x336c37a1558b054fa... | Exec Transact... | 16561811 | 60 days 10 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x46d65c...d68c9918 ⧉ | 0 ETH | 0.0015521 |
| 👁 | 0xdd71c330e8b634cd... | Exec Transact... | 16560851 | 60 days 13 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x193249...18337436 ⧉ | 0 ETH | 0.00141559 |
| 👁 | 0x934e79330a886783... | Exec Transact... | 16560842 | 60 days 13 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x193249...18337436 ⧉ | 0 ETH | 0.00131878 |
| 👁 | 0xe46072181803191d... | Exec Transact... | 16560836 | 60 days 13 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x193249...18337436 ⧉ | 0 ETH | 0.00135632 |
| 👁 | 0x448eb4c989feb0271... | Exec Transact... | 16560830 | 60 days 13 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x193249...18337436 ⧉ | 0 ETH | 0.00105357 |
| 👁 | 0xb5134f7fd3bb5affbc... | Exec Transact... | 16560825 | 60 days 13 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x193249...18337436 ⧉ | 0 ETH | 0.00150659 |
| 👁 | 0x709a39caba38194e... | Set Addr | 16560754 | 60 days 14 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00099885 |
| 👁 | 0xc8c3dca874dfedd63... | Set Subnode ... | 16560751 | 60 days 14 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 ENS: Registry with Fall... ⧉ | 0 ETH | 0.00122233 |
| 👁 | 0xef4f62f906f08b89cf... | Exec Transact... | 16560732 | 60 days 14 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x971845...a814FD96 ⧉ | 0 ETH | 0.00147234 |
| 👁 | 0x2619e20edf28cbc56... | Exec Transact... | 16560716 | 60 days 14 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00136765 |
| 👁 | 0x06d8c23ef23ed46f2... | Exec Transact... | 16560710 | 60 days 14 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00145314 |
| 👁 | 0x0d679d069205e785... | Exec Transact... | 16560702 | 60 days 14 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00140455 |
| 👁 | 0x9227d9f5a76454fdb... | Exec Transact... | 16560699 | 60 days 14 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00147129 |
| 👁 | 0xc288f860afdd68664... | Exec Transact... | 16560692 | 60 days 14 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00091415 |
| 👁 | 0x050ba63ace3eeb05... | Exec Transact... | 16560620 | 60 days 14 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00141784 |
| 👁 | 0xd362c8a9897c4ede... | Mint | 16557332 | 61 days 1 hr ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 Manifold: Lazy Claim ⧉ | 0.023 ETH | 0.00264549 |
| 👁 | 0x795c02b55ad9b63c... | Mint | 16554453 | 61 days 11 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 Prometheans: PROME... ⧉ | 0 ETH | 0.00135478 |
| 👁 | 0x1bd23d7a213a33f5a... | Purchase | 16551461 | 61 days 21 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 100 Meals: FEED Token ⧉ | 0.099 ETH | 0.00347836 |
| 👁 | 0x17a2ad0368930e1d... | Mint | 16546123 | 62 days 15 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 Prometheans: PROME... ⧉ | 0.04 ETH | 0.00194133 |
| 👁 | 0xc67849a4b84c62a3... | Purchase | 16543732 | 62 days 23 hrs ago | ⟨⟩ tankbottoms.eth ⧉ | OUT | 🖹 0x7183bb...F61c4a17 ⧉ | 0 ETH | 0.00341449 |

**PLAINTIFF0001031**

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xab89c7a98b943cda... | Purchase | 16543726 | 62 days 23 hrs ago | tankbottoms.eth | OUT | 0x146509...f6f694E1 | 0 ETH | 0.00335555 |
| 👁 | 0xc43f153fdb90b75e8... | Mint | 16543660 | 62 days 23 hrs ago | tankbottoms.eth | OUT | Prometheans: PROME... | 0.04 ETH | 0.00247902 |
| 👁 | 0x02bce2824ef2ae61f... | Transfer | 16543374 | 63 days 22 mins ago | tankbottoms.eth | OUT | 0xa7e431...84653095 | 1.25 ETH | 0.00107215 |
| 👁 | 0xed563d9b3a185767... | Bless And List | 16543049 | 63 days 1 hr ago | tankbottoms.eth | OUT | 0x51d3BC...06DF20AF | 0.01 ETH | 0.00392521 |
| 👁 | 0x1d3a3fc288d0dcc3a... | Approve For A... | 16543046 | 63 days 1 hr ago | tankbottoms.eth | OUT | 0x845dD2...fdbA0C88 | 0 ETH | 0.00177467 |
| 👁 | 0xee7b0a7827a81e01... | Transfer | 16541394 | 63 days 7 hrs ago | tankbottoms.eth | OUT | benreed.eth | 24 ETH | 0.00059138 |
| 👁 | 0xd331b66834ff723d7... | Transfer | 16541388 | 63 days 7 hrs ago | tankbottoms.eth | OUT | 0x55dEd4...c904d510 | 603.00032563 ETH | 0.0006131 |
| 👁 | 0x338cf63bba1d76546... | Execute | 16541376 | 63 days 7 hrs ago | tankbottoms.eth | OUT | Uniswap: Universal Ro... | 0 ETH | 0.00955149 |
| 👁 | 0x042fb55610518418e... | Approve | 16541370 | 63 days 7 hrs ago | tankbottoms.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00139448 |
| 👁 | 0xe1c7cd4a457a7733... | Exec Transact... | 16540184 | 63 days 11 hrs ago | tankbottoms.eth | OUT | 0x193249...18337436 | 0 ETH | 0.00100131 |
| 👁 | 0x755bbe3ad767b557... | Exec Transact... | 16540167 | 63 days 11 hrs ago | tankbottoms.eth | OUT | 0x193249...18337436 | 0 ETH | 0.00128691 |
| 👁 | 0x92089e431c00c3b8... | Set Delegate | 16540011 | 63 days 11 hrs ago | tankbottoms.eth | OUT | Snapshot: Delegation | 0 ETH | 0.00082237 |
| 👁 | 0xe67eb623ae6831d2... | Exec Transact... | 16538486 | 63 days 16 hrs ago | tankbottoms.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00112396 |
| 👁 | 0xbf9718863c19ee9b6... | Exec Transact... | 16538446 | 63 days 16 hrs ago | tankbottoms.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00163542 |
| 👁 | 0xaece43eec53ce96d1... | Create Proxy ... | 16538337 | 63 days 17 hrs ago | tankbottoms.eth | OUT | Safe: Proxy Factory 1.3.0 | 0 ETH | 0.0109261 |
| 👁 | 0x45f00b0aaaa09b227... | Exec Transact... | 16538323 | 63 days 17 hrs ago | tankbottoms.eth | OUT | 0x1a9DAd...AB6E25ad | 0 ETH | 0.00227593 |
| 👁 | 0x557c91dd8da4e987... | Exec Transact... | 16538314 | 63 days 17 hrs ago | tankbottoms.eth | OUT | 0x1a9DAd...AB6E25ad | 0 ETH | 0.00254306 |
| 👁 | 0x3f0bbdc44ddb28034... | Multicall | 16538226 | 63 days 17 hrs ago | tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00239325 |
| 👁 | 0xcb75326bfd3405003... | Set Text | 16538182 | 63 days 17 hrs ago | tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00226876 |
| 👁 | 0x199fca4450f4998eb... | Batch Airdrop | 16538123 | 63 days 18 hrs ago | tankbottoms.eth | OUT | 0x6C8ACA...9D36E6aA | 0 ETH | 0.00255582 |
| 👁 | 0xe7cddd8daa9a4d34... | Set Addr | 16538090 | 63 days 18 hrs ago | tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00106046 |
| 👁 | 0xe0076e3a1634068e... | Purchase Upg... | 16536690 | 63 days 22 hrs ago | tankbottoms.eth | OUT | 0x1a65Fa...a9c15b52 | 0.5 ETH | 0.0037136 |

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x25e6e95dfc5eebf5d... | Publish Block ... | 16536688 | 63 days 22 hrs ago | ◇ tankbottoms.eth | OUT | 0x1a65Fa...a9c15b52 | 0 ETH | 0.00226506 |
| 👁 | 0x8726b79df4a11815... | Purchase | 16536683 | 63 days 22 hrs ago | ◇ tankbottoms.eth | OUT | 0x1a65Fa...a9c15b52 | 1.5 ETH | 0.00757023 |
| 👁 | 0x71b93603aeb12f7a5... | Purchase Upg... | 16536661 | 63 days 22 hrs ago | ◇ tankbottoms.eth | OUT | 0x1a65Fa...a9c15b52 | 1 ETH | 0.00504813 |
| 👁 | 0x3cbfdd4b1cfbaa2d0... | Purchase Upg... | 16536638 | 63 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 0x1a65Fa...a9c15b52 | 3 ETH | 0.01139577 |
| 👁 | 0x168e3be759b4218b... | Purchase | 16536636 | 63 days 22 hrs ago | ◇ tankbottoms.eth | OUT | 0x1a65Fa...a9c15b52 | 1.5 ETH | 0.00823624 |
| 👁 | 0x15b830b40be5257f8... | Purchase | 16536625 | 63 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 0x1a65Fa...a9c15b52 | 3 ETH | 0.01183839 |
| 👁 | 0xd9e8915b7633bef84... | Set Subnode ... | 16536081 | 64 days 52 mins ago | ◇ tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00276237 |
| 👁 | 0x9c3d11b18c8c131ef... | Set Approval ... | 16530839 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | Art Blocks: BLOCKS To... | 0 ETH | 0.00040189 |
| 👁 | 0x16836f3bba38bf33a... | Set Approval ... | 16530839 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | 0xCeaAb1...A79218a4 | 0 ETH | 0.00040272 |
| 👁 | 0x6fd4434f4dca33950... | Set Approval ... | 16530837 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | Terraforms: TERRAFOR... | 0 ETH | 0.00041771 |
| 👁 | 0x7daa86d38d703fbb4... | Set Approval ... | 16530836 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | Terraforms: TERRAFOR... | 0 ETH | 0.00042302 |
| 👁 | 0x1898febf1e6f78d60... | Set Approval ... | 16530836 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | Art Blocks: BLOCKS To... | 0 ETH | 0.00038333 |
| 👁 | 0x354f67701b4f3fd05... | Set Approval ... | 16530835 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | 0xB0c1ff...eDd523D8 | 0 ETH | 0.00042711 |
| 👁 | 0x9c774182fb7d7c35f... | Set Approval ... | 16530835 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | 0x018aF7...E4c6CEBE | 0 ETH | 0.00050711 |
| 👁 | 0x9fdf304bc91e9520c... | Set Approval ... | 16530834 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | 0xCeaAb1...A79218a4 | 0 ETH | 0.00040106 |
| 👁 | 0xe5b38c6d583df6319... | Set Approval ... | 16530833 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | Terraforms: TERRAFOR... | 0 ETH | 0.00043544 |
| 👁 | 0x922ab9dc9f5b318a1... | Set Approval ... | 16530823 | 64 days 18 hrs ago | ◇ tankbottoms.eth | OUT | 0xB0c1ff...eDd523D8 | 0 ETH | 0.00040043 |

Show: 100 Records

First  <  Page 4 of 25  >  Last

[ Download: CSV Export ↓ ]

A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E ◇ tankbottoms.eth

A total of 2,407 transactions found

First ‹ Page 5 of 25 › Last ▽ ˅

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x2cbe949f6279e78f1... | Set Approval ... | 16530823 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x97ed92...9e415e79 ⧉ | 0 ETH | 0.00040879 |
| ◉ | 0xdc0548b35e8bc8ae... | Approve | 16530822 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Wrapped Ether ⧉ | 0 ETH | 0.00036337 |
| ◉ | 0x3ae0e83b841ab4fb5... | Approve | 16530822 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Wrapped Ether ⧉ | 0 ETH | 0.00036355 |
| ◉ | 0xf7c022ee13ea621b7... | Approve | 16530821 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Wrapped Ether ⧉ | 0 ETH | 0.00037345 |
| ◉ | 0xe678ae904baca5f93... | Approve | 16530821 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Wrapped Ether ⧉ | 0 ETH | 0.00037214 |
| ◉ | 0x9c8d97a565362c52... | Approve | 16530820 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Wrapped Ether ⧉ | 0 ETH | 0.00036724 |
| ◉ | 0x1fee5683bdecf2529... | Approve | 16530820 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Wrapped Ether ⧉ | 0 ETH | 0.00036724 |
| ◉ | 0xd414e0ba029c73b1... | Set Approval ... | 16530820 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ WeMint Washington: W... ⧉ | 0 ETH | 0.00037209 |
| ◉ | 0x73f6b9e23249ba0eb... | Set Approval ... | 16530820 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ WeMint Washington: W... ⧉ | 0 ETH | 0.00037209 |
| ◉ | 0xcf5742849600b14a6... | Set Approval ... | 16530819 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x4C91E6...1B818408 ⧉ | 0 ETH | 0.00039121 |
| ◉ | 0x6a2adb0d6f23dd5cc... | Set Approval ... | 16530819 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Terraforms: TERRAFOR... ⧉ | 0 ETH | 0.00038903 |
| ◉ | 0xc19ba274b15c7345... | Set Approval ... | 16530818 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Terraforms: TERRAFOR... ⧉ | 0 ETH | 0.00039051 |
| ◉ | 0x11a5e5553760ce44... | Set Approval ... | 16530818 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Terraforms: TERRAFOR... ⧉ | 0 ETH | 0.00038918 |
| ◉ | 0x685e050fdd462695e... | Set Approval ... | 16530817 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x307767...40DE50aE ⧉ | 0 ETH | 0.00039241 |
| ◉ | 0x5d5f7ef8aa42f30a7f... | Set Approval ... | 16530817 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x018aF7...E4c6CEBE ⧉ | 0 ETH | 0.00047154 |
| ◉ | 0x05a788005026a24e... | Approve | 16530817 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x549ea7...D26E964D ⧉ | 0 ETH | 0.00039206 |
| ◉ | 0xacfc207b5d8646a76... | Approve | 16530816 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ SushiSwap: SUSHI Tok... ⧉ | 0 ETH | 0.00040707 |

PLAINTIFF0001034

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| 👁 | 0x851ef2b9fa5200d3c... | Approve | 16530816 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Lido: Staked ETH Token 🗐 | 0 ETH | 0.00076574 |
| 👁 | 0xfd74c6d9bcae8117f... | Set Approval ... | 16530812 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 0x928f07...fEa65fcf 🗐 | 0 ETH | 0.00045154 |
| 👁 | 0xffc60122dc42a7228... | Set Approval ... | 16530812 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 0x928f07...fEa65fcf 🗐 | 0 ETH | 0.00044998 |
| 👁 | 0xccd0dec4b1fb9b1fa... | Set Approval ... | 16530812 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 0x49D02b...7b0D6961 🗐 | 0 ETH | 0.00045057 |
| 👁 | 0x774f5e0d119401ff6... | Approve | 16530811 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Rocket Pool: rETH Token 🗐 | 0 ETH | 0.00046673 |
| 👁 | 0x1d2e28bb5e86b638... | Approve | 16530811 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Rocket Pool: rETH Token 🗐 | 0 ETH | 0.00046557 |
| 👁 | 0x43c58edaa7eb58afa... | Approve | 16530809 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Polygon (Matic): Matic ... 🗐 | 0 ETH | 0.00043435 |
| 👁 | 0xec9dbc0993572e30f... | Approve | 16530808 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Polygon (Matic): Matic ... 🗐 | 0 ETH | 0.00043701 |
| 👁 | 0x9d8b1e12ebc99970... | Set Approval ... | 16530807 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Loot: LOOT Token 🗐 | 0 ETH | 0.0003582 |
| 👁 | 0xd33f46233e5248a68... | Set Approval ... | 16530807 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Loot: LOOT Token 🗐 | 0 ETH | 0.00035696 |
| 👁 | 0x4b673c6ee2dc91e6... | Approve | 16530807 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 LooksRare: LOOKS Tok... 🗐 | 0 ETH | 0.00035852 |
| 👁 | 0x407b3548d8c46468... | Set Approval ... | 16530807 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 0xa9248a...06ffd2e2 🗐 | 0 ETH | 0.00035984 |
| 👁 | 0xdf1f86af6d10c86d4... | Set Approval ... | 16530805 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 0xa9248a...06ffd2e2 🗐 | 0 ETH | 0.0003916 |
| 👁 | 0x9937b21b2164fff4d... | Set Approval ... | 16530804 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 PREMINT Collector: PR... 🗐 | 0 ETH | 0.00085252 |
| 👁 | 0x53cd9117def85abb9... | Set Approval ... | 16530803 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Poolsuite Executive Me... 🗐 | 0 ETH | 0.00044458 |
| 👁 | 0x042ac0a3240cd274... | Set Approval ... | 16530802 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Poolsuite Executive Me... 🗐 | 0 ETH | 0.00044765 |
| 👁 | 0xb495423bea1dc259... | Set Approval ... | 16530802 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Poolsuite Executive Me... 🗐 | 0 ETH | 0.00044765 |
| 👁 | 0x4c2a2e2ec49b5b66... | Set Approval ... | 16530786 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 0x68A510...3d342b6D 🗐 | 0 ETH | 0.00038912 |
| 👁 | 0x8d7d724ee3a8e660... | Set Approval ... | 16530786 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 The Otherside: OTHR T... 🗐 | 0 ETH | 0.00039166 |
| 👁 | 0x637f6721d5e0e9b9b... | Set Approval ... | 16530784 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 The Otherside: OTHR T... 🗐 | 0 ETH | 0.00042213 |
| 👁 | 0x21f86364bae5b7f3c... | Set Approval ... | 16530783 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 0x885525...3EF005c5 🗐 | 0 ETH | 0.00039811 |
| 👁 | 0x6aebbef9872df8a98... | Set Approval ... | 16530780 | 64 days 18 hrs ago | ◊ tankbottoms.eth 🗐 | OUT | 🖹 Moonbirds Oddities: O... 🗐 | 0 ETH | 0.00086141 |

PLAINTIFF0001035

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x7735f44d14ab251ff... | Set Approval ... | 16530780 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 Moonbirds Oddities: O... 🗋 | 0 ETH | 0.00049905 |
| 👁 | 0xaeb2e92e252c2c2ae... | Set Approval ... | 16530779 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 Moonbirds: MOONBIR... 🗋 | 0 ETH | 0.00089545 |
| 👁 | 0x4f31900f9894a8066... | Approve | 16530778 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0x48E1Fd...20B6bb49 🗋 | 0 ETH | 0.00040802 |
| 👁 | 0x793ea1c6afe41d0c4... | Approve | 16530778 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0x48E1Fd...20B6bb49 🗋 | 0 ETH | 0.00040802 |
| 👁 | 0xf5f09f5ba452353c6... | Approve | 16530778 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 World Domination: ME... 🗋 | 0 ETH | 0.0004074 |
| 👁 | 0xaf42d980264ee0746... | Set Approval ... | 16530763 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0x329CA3...df34b618 🗋 | 0 ETH | 0.00048737 |
| 👁 | 0xd23e38e095d7107c... | Set Approval ... | 16530760 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0x6C8ACA...9D36E6aA 🗋 | 0 ETH | 0.00043679 |
| 👁 | 0x5c72ebeaac2c1ac00... | Approve | 16530759 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 Apecoin: APE Token 🗋 | 0 ETH | 0.00040408 |
| 👁 | 0xddedba5cd7e64720... | Set Approval ... | 16530758 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0xa9248a...06ffd2e2 🗋 | 0 ETH | 0.00041526 |
| 👁 | 0x81313b9b5588b8b7... | Set Approval ... | 16530757 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0xa9248a...06ffd2e2 🗋 | 0 ETH | 0.00041412 |
| 👁 | 0xd5de068e73e7a05b... | Approve | 16530757 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 CitaDAO: KNIGHT Token 🗋 | 0 ETH | 0.0004116 |
| 👁 | 0xae1121dfbb3da4833... | Set Approval ... | 16530756 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0x94adc7...c60A48a4 🗋 | 0 ETH | 0.00043643 |
| 👁 | 0x0ac78fd42c4a08ad1... | Set Approval ... | 16530756 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0x94adc7...c60A48a4 🗋 | 0 ETH | 0.00043779 |
| 👁 | 0x374a9bffe316b1cb8... | Set Approval ... | 16530755 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0x0f4738...42DDC53f 🗋 | 0 ETH | 0.00044311 |
| 👁 | 0x06e14215eedc97e2... | Set Approval ... | 16530754 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 HeadDAO: HEAD Token 🗋 | 0 ETH | 0.00041161 |
| 👁 | 0x2ccce16e449608ad... | Set Approval ... | 16530754 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0xD78AFb...70Ced96B 🗋 | 0 ETH | 0.0004026 |
| 👁 | 0xf81cbe88e81d01d78... | Set Approval ... | 16530753 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0xD78AFb...70Ced96B 🗋 | 0 ETH | 0.00036183 |
| 👁 | 0x04455b2261056a0f9... | Set Approval ... | 16530753 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 0xD78AFb...70Ced96B 🗋 | 0 ETH | 0.00036183 |
| 👁 | 0xadc250bddfb7ee88a... | Set Approval ... | 16530753 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 gmDAO Token v2: GMV... 🗋 | 0 ETH | 0.00036581 |
| 👁 | 0x47e6e3ed2bdcc7aaf... | Set Approval ... | 16530753 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 ForgottenRunesWarrior... 🗋 | 0 ETH | 0.00036286 |
| 👁 | 0x26b58b54e62c9198... | Approve | 16530751 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 ENS: ENS Token 🗋 | 0 ETH | 0.00041259 |
| 👁 | 0x739d8f54f7682d054... | Approve | 16530751 | 64 days 18 hrs ago | ◇ tankbottoms.eth 🗋 | OUT | 🖹 ENS: ENS Token 🗋 | 0 ETH | 0.0004116 |

PLAINTIFF0001036

4/6/23, 4:27 PM

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x252d499d42d53290... | Approve | 16530750 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00041748 |
| 👁 | 0x3ca213f8d4007e0f3... | Approve | 16530750 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00041748 |
| 👁 | 0x44f97bbc073422266... | Approve | 16530749 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00042446 |
| 👁 | 0xd705176e2420b65d... | Approve | 16530749 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00042446 |
| 👁 | 0x775c61ea9cc85f47f... | Approve | 16530744 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00039229 |
| 👁 | 0xb91489137fbf29135... | Approve | 16530744 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00039229 |
| 👁 | 0x022febe333a6322c4... | Approve | 16530743 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00039363 |
| 👁 | 0x506645de1d417486... | Approve | 16530742 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Curve.fi: CRV Token ⧉ | 0 ETH | 0.00041324 |
| 👁 | 0x7f01a8bb46a40ce58... | Set Approval ... | 16530738 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Creepz: ARMS Token ⧉ | 0 ETH | 0.00040506 |
| 👁 | 0xeaf9ce8bc4118e709... | Set Approval ... | 16530738 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Creepz: VAULT Token ⧉ | 0 ETH | 0.00040849 |
| 👁 | 0xc65b9b228c57fbf2d... | Set Approval ... | 16530737 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Creepz Invasion Pass: I... ⧉ | 0 ETH | 0.00039636 |
| 👁 | 0x6dedfbe63b265b148... | Set Approval ... | 16530736 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Creepz: CBC Token ⧉ | 0 ETH | 0.00038369 |
| 👁 | 0x9b25f6e11e22334c4... | Set Approval ... | 16530735 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6D0065...07200c0b ⧉ | 0 ETH | 0.00038901 |
| 👁 | 0x7005963e64047823... | Set Approval ... | 16530725 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xd0FabB...39376937 ⧉ | 0 ETH | 0.00043659 |
| 👁 | 0x130741c9da5a05afc... | Approve | 16530725 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Compound: cDAI Token ⧉ | 0 ETH | 0.00053195 |
| 👁 | 0xf91b97d588e6604ae... | Set Approval ... | 16530725 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x66293A...7F60Ad21 ⧉ | 0 ETH | 0.00091694 |
| 👁 | 0xe7d464c46b7253b3... | Set Approval ... | 16530724 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x66293A...7F60Ad21 ⧉ | 0 ETH | 0.00047554 |
| 👁 | 0xb855bee28a42bfd97... | Set Approval ... | 16530724 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xa4384a...d0Eb60Ac ⧉ | 0 ETH | 0.00042597 |
| 👁 | 0x829f0a411fb182540... | Approve | 16530723 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xeD1840...BF0778a9 ⧉ | 0 ETH | 0.00051837 |
| 👁 | 0xb84c8a2725320e0e... | Approve | 16530723 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 BendDAO: BEND Token ⧉ | 0 ETH | 0.00051829 |
| 👁 | 0x375bf532df0c76d94... | Set Approval ... | 16530722 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x90e0Ec...ee9D6A91 ⧉ | 0 ETH | 0.00109897 |
| 👁 | 0x82bf18733d3ef38a1... | Set Approval ... | 16530721 | 64 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6dDe04...5e31b61B ⧉ | 0 ETH | 0.00040665 |

PLAINTIFF0001037

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x01858210d5845411... | Set Approval ... | 16530720 | 64 days 18 hrs ago | tankbottoms.eth | OUT | 0x6dDe04...5e31b618 | 0 ETH | 0.00043218 |
| 👁 | 0x589c8d8cf48fe4fd0... | Set Approval ... | 16530720 | 64 days 18 hrs ago | tankbottoms.eth | OUT | 0x6dDe04...5e31b618 | 0 ETH | 0.00043218 |
| 👁 | 0x117711df7df5d6b4c... | Set Approval ... | 16530719 | 64 days 18 hrs ago | tankbottoms.eth | OUT | 0x8306FB...7DFC7473 | 0 ETH | 0.00117804 |
| 👁 | 0x1dd69a73a340ac42... | Approve | 16530712 | 64 days 18 hrs ago | tankbottoms.eth | OUT | The Graph: GRT Token | 0 ETH | 0.00045872 |
| 👁 | 0x7de259bc9c614a61... | Approve | 16530257 | 64 days 20 hrs ago | tankbottoms.eth | OUT | The OpenDAO: SOS To... | 0 ETH | 0.00062037 |
| 👁 | 0x2120659afe0b7735b... | Gated Mint Ed... | 16529696 | 64 days 22 hrs ago | tankbottoms.eth | OUT | 0x1bf979...25F2de5e | 0 ETH | 0.0071397 |
| 👁 | 0x89021d56e4f02b3dc... | Set Subnode ... | 16529149 | 65 days 7 mins ago | tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00292808 |
| 👁 | 0x0892887d96bac3ab... | Set Subnode ... | 16528451 | 65 days 2 hrs ago | tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00184637 |
| 👁 | 0x541e3ab027c54611... | Set Subnode ... | 16527786 | 65 days 4 hrs ago | tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00229275 |
| 👁 | 0x9a1f8c6ecba730a97... | Set Subnode ... | 16527380 | 65 days 6 hrs ago | tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00267364 |
| 👁 | 0x8ae797ec83ecaaa35... | Set Addr | 16527363 | 65 days 6 hrs ago | tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00255494 |
| 👁 | 0xe81d25140a87796e... | Set Subnode ... | 16527358 | 65 days 6 hrs ago | tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00324662 |
| 👁 | 0x39a9f759f83cd855b... | Execute | 16521468 | 66 days 1 hr ago | tankbottoms.eth | OUT | Uniswap: Universal Ro... | 0 ETH | 0.00251594 |
| 👁 | 0x5115442417c6179e... | Withdraw | 16521464 | 66 days 1 hr ago | tankbottoms.eth | OUT | Yearn: yvDAI Vault | 0 ETH | 0.00167088 |
| 👁 | 0xd431fd87a81fed42f... | Execute | 16521436 | 66 days 1 hr ago | tankbottoms.eth | OUT | Uniswap: Universal Ro... | 0 ETH | 0.00400622 |
| 👁 | 0x6ed9141b2daf00cd0... | Approve | 16521434 | 66 days 1 hr ago | tankbottoms.eth | OUT | Rocket Pool: rETH Token | 0 ETH | 0.00109493 |
| 👁 | 0xa498bb11d1e7b1a2... | Exchange_mu... | 16521424 | 66 days 1 hr ago | tankbottoms.eth | OUT | Curve.fi: Swap Router | 0 ETH | 0.00395396 |

Show: 100 Records

First  <  Page 5 of 25  >  Last

[ Download: CSV Export ⬇ ]

🔆 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001038

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E ◯ tankbottoms.eth

A total of 2,407 transactions found

First   ‹   Page 6 of 25   ›   Last   ▽ ⌄

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ◉ | 0xfdc8b838a94a5705f... | Approve | 16521422 | 66 days 2 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Lido: Staked ETH Token ⧉ | 0 ETH | 0.00132864 |
| ◉ | 0x78fdd9458ecee7342... | Fulfill Basic Or... | 16514498 | 67 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.59 ETH | 0.00528691 |
| ◉ | 0x66eb70c1407528f0c... | Execute | 16514491 | 67 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Blur.io: Marketplace ⧉ | 0.449 ETH | 0.00642907 |
| ◉ | 0x5675892036945e1d... | Fulfill Basic Or... | 16514454 | 67 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.62 ETH | 0.00420326 |
| ◉ | 0x90780bddf190c9cb6... | Transfer | 16512665 | 67 days 7 hrs ago | 0x608125...7239Fe80 ⧉ | IN | ◯ tankbottoms.eth ⧉ | 3 ETH | 0.00031542 |
| ◉ | 0xf159eb1c3475e9c45... | Mint | 16507785 | 67 days 23 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Manifold: Lazy Claim 2 ⧉ | 0 ETH | 0.00297113 |
| ◉ | 0x21d5eddff51f38998... | Batch Buy Wit... | 16507430 | 68 days 53 mins ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Blur.io: Marketplace 2 ⧉ | 0.332884403 ETH | 0.00420266 |
| ◉ | 0x1410c971f0c831df0... | Deposit | 16507424 | 68 days 54 mins ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Blur: Bidding ⧉ | 1 ETH | 0.00070338 |
| ◉ | 0x34f47bcb10173bf50... | Fulfill Basic Or... | 16507401 | 68 days 59 mins ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.7 ETH | 0.00231198 |
| ◉ | 0xced9f230325e7b33d... | Fulfill Basic Or... | 16507374 | 68 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.094 ETH | 0.00218601 |
| ◉ | 0xa4edfce3bdc659019... | Fulfill Basic Or... | 16507366 | 68 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.03 ETH | 0.00224473 |
| ◉ | 0x7520deefe74fd461f... | Fulfill Basic Or... | 16507362 | 68 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.03 ETH | 0.00231811 |
| ◉ | 0x49163bac32498d84... | Fulfill Advanc... | 16507360 | 68 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.0925 ETH | 0.0019946 |
| ◉ | 0x48ca0f29fc9ce7531... | Fulfill Advanc... | 16507357 | 68 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.0925 ETH | 0.00233148 |
| ◉ | 0x2a84aa9e411364e0... | Fulfill Availabl... | 16507350 | 68 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.14409 ETH | 0.00805549 |
| ◉ | 0xabb241b4e507b404... | Fulfill Availabl... | 16507343 | 68 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.11137785 ETH | 0.00817792 |
| ◉ | 0xcfa5126cf0f8f41247... | Fulfill Availabl... | 16507281 | 68 days 1 hr ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.2277 ETH | 0.01242626 |

PLAINTIFF0001039

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x110711c1fd4e63d4d... | Fulfill Availabl... | 16507277 | 68 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Seaport 1.1 ⧉ | 1.042 ETH | 0.00922633 |
| 👁 | 0x2c17bd2d429285c2... | Execute | 16507187 | 68 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Uniswap: Universal Ro... ⧉ | 0 ETH | 0.00331507 |
| 👁 | 0xd8ef247ddbf0eafe1... | Fulfill Basic Or... | 16507152 | 68 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Seaport 1.1 ⧉ | 0.69 ETH | 0.00323025 |
| 👁 | 0xe6a62596975cedee... | Transfer | 16507130 | 68 days 1 hr ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2 ETH | 0.00038755 |
| 👁 | 0xaaa10293fceacfd32... | Toggle Nesting | 16502251 | 68 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Moonbirds: MOONBIR... ⧉ | 0 ETH | 0.0007818 |
| 👁 | 0x97ce7db56f32f420e... | Transfer | 16502245 | 68 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x8C00f4...6dc23cc3 ⧉ | 3 ETH | 0.00035473 |
| 👁 | 0x078aefdddbd69f247... | Transfer | 16501981 | 68 days 19 hrs ago | 0x608125...7239Fe80 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 3 ETH | 0.00029939 |
| 👁 | 0x82f3b4a38f65714f5... | Fulfill Availabl... | 16501936 | 68 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Seaport 1.1 ⧉ | 0.054 ETH | 0.00587119 |
| 👁 | 0x80432aca5022ae32... | Transfer | 16501915 | 68 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x8C00f4...6dc23cc3 ⧉ | 4 ETH | 0.00030379 |
| 👁 | 0xad229dc9a943d138... | Set Subnode ... | 16493823 | 69 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 ENS: Registry with Fall... ⧉ | 0 ETH | 0.00174766 |
| 👁 | 0x233c9caad14f5bd8d... | Set Addr | 16485976 | 71 days 47 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00101947 |
| 👁 | 0xf6f302cb67c2d1efa... | Execute | 16480815 | 71 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Uniswap: Universal Ro... ⧉ | 0 ETH | 0.00371505 |
| 👁 | 0x7d1f9aef92f025727... | Approve | 16480534 | 71 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 ENS: ENS Token ⧉ | 0 ETH | 0.00092292 |
| 👁 | 0xc840f8cfbe82580acf... | Transfer | 16480524 | 71 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Centre: USD Coin ⧉ | 0 ETH | 0.00128884 |
| 👁 | 0x514c0bc5a8e2da64... | Execute | 16480520 | 71 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Uniswap: Universal Ro... ⧉ | 0 ETH | 0.00268186 |
| 👁 | 0x623b8f191e4975f42... | Approve | 16480517 | 71 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00080052 |
| 👁 | 0x0233b6a206e5259b... | Withdraw | 16480511 | 71 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Yearn: yvDAI Vault ⧉ | 0 ETH | 0.00131735 |
| 👁 | 0xfb41ae437042a5c2c... | Deposit | 16445161 | 76 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0x8ee392...7da419D8 ⧉ | 0 ETH | 0.00168503 |
| 👁 | 0x7cb84d0de0942e21... | Batch Airdrop | 16443065 | 77 days 32 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0x6C8ACA...9D36E6aA ⧉ | 0 ETH | 0.0071838 |
| 👁 | 0x077d47c36365ef380... | Mint Batch | 16441489 | 77 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Manifold: Lazy Claim ⧉ | 0 ETH | 0.00197879 |
| 👁 | 0x2c465a8a6dbd2228... | Exec Transact... | 16430781 | 78 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00158077 |
| 👁 | 0xbf18745508a1b5a6f... | Batch Airdrop | 16430042 | 78 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0x6C8ACA...9D36E6aA ⧉ | 0 ETH | 0.01364376 |

PLAINTIFF0001040

| ⦵ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⦿ | 0xf610a356924928589... | Batch Airdrop | 16430035 | 78 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x6C8ACA...9D36E6aA ⧉ | 0 ETH | 0.01178697 |
| ⦿ | 0xce2fb821a51221163... | Batch Airdrop | 16430013 | 78 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x6C8ACA...9D36E6aA ⧉ | 0 ETH | 0.01470521 |
| ⦿ | 0x42c253380bfbbc0c6... | Batch Airdrop | 16429959 | 78 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x329CA3...df34b618 ⧉ | 0 ETH | 0.03769882 |
| ⦿ | 0xd90737426e995a28... | Batch Airdrop | 16429892 | 78 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x329CA3...df34b618 ⧉ | 0 ETH | 0.00666986 |
| ⦿ | 0x88aae4705b98501e... | Exec Transact... | 16428001 | 79 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x1a9DAd...AB6E25ad ⧉ | 0 ETH | 0.00268263 |
| ⦿ | 0x609f1752eb171a78c... | Set Addr | 16427941 | 79 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00151914 |
| ⦿ | 0xd5e3d3df9fd5b3d33... | Set Subnode ... | 16427939 | 79 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: Registry with Fall... ⧉ | 0 ETH | 0.00118384 |
| ⦿ | 0x709d4f4773b37166c... | Redeem Pass... | 16427878 | 79 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x503a30...D8B384A3 ⧉ | 0.05 ETH | 0.00576546 |
| ⦿ | ⊘ 0xd64e79b31066a53d... | Redeem Pass... | 16427874 | 79 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x503a30...D8B384A3 ⧉ | 0.05 ETH | 0.00134549 |
| ⦿ | 0xd273f3ac93649c5ce... | Redeem Pass... | 16427873 | 79 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x503a30...D8B384A3 ⧉ | 0.05 ETH | 0.00430352 |
| ⦿ | 0xdb4b5ecf3ae1e3627... | Set Owner | 16427860 | 79 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: Registry with Fall... ⧉ | 0 ETH | 0.00076502 |
| ⦿ | 0x801b7346bca0568a... | Set Addr | 16427717 | 79 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00151888 |
| ⦿ | 0x7fef70ebd2b9c86ae... | Set Addr | 16427693 | 79 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00214833 |
| ⦿ | 0xc40109a0239c4149... | Exec Transact... | 16427666 | 79 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x1a9DAd...AB6E25ad ⧉ | 0 ETH | 0.00374539 |
| ⦿ | 0xd04459ecc60b3938... | Set Subnode ... | 16427631 | 79 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: Registry with Fall... ⧉ | 0 ETH | 0.00333136 |
| ⦿ | 0xaae5e387c546c1e2... | Set Addr | 16427604 | 79 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00245922 |
| ⦿ | 0x951415f679d1014d... | Register With ... | 16427598 | 79 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: ETH Registrar Co... ⧉ | 0.00700781 ETH | 0.01522547 |
| ⦿ | 0x7d8cc7a8e93ff970c... | Commit | 16427590 | 79 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.00292103 |
| ⦿ | 0x95774306e177c3d8... | Transfer | 16426474 | 79 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Yearn: yvDAI Vault ⧉ | 0 ETH | 0.00085308 |
| ⦿ | 0x3e3f988800204e097... | Transfer | 16425043 | 79 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Maker: Dai Stablecoin ⧉ | 0 ETH | 0.0008249 |
| ⦿ | 0x12eb0ba67cc72f162... | Deposit | 16424869 | 79 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x8ee392...7da419D8 ⧉ | 0 ETH | 0.0022496 |
| ⦿ | 0x3586f4f5eb57af77c... | Approve | 16424864 | 79 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00069724 |

PLAINTIFF0001041

| 🛈 | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| 👁 | 0x52bb1a138483169fe... | Transfer | 16424853 | 79 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Maker: Dai Stablecoin 🗗 | 0 ETH | 0.00082727 |
| 👁 | 0x2467ed86689bf259f... | Transfer | 16424850 | 79 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0xa7e431...8465B095 🗗 | 0.25 ETH | 0.00033298 |
| 👁 | 0x2db5456a7ce244ae... | Set Subnode .. | 16424777 | 79 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Registry with Fall... 🗗 | 0 ETH | 0.0012311 |
| 👁 | 0xf35971604f0c6ca3d... | Multicall | 16423943 | 79 days 16 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Public Resolver 2 🗗 | 0 ETH | 0.0024137 |
| 👁 | 0x511f3bc42081e6264... | Set Subnode .. | 16423924 | 79 days 16 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Registry with Fall... 🗗 | 0 ETH | 0.00128023 |
| 👁 | 0x29c682e185043614... | Set Subnode .. | 16423910 | 79 days 16 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Registry with Fall... 🗗 | 0 ETH | 0.00072806 |
| 👁 | 0x681611d789c7681ff... | Batch Airdrop | 16390974 | 84 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x6C8ACA...9D36E6aA 🗗 | 0 ETH | 0.00853396 |
| 👁 | 0xf6f77a1645426f2db... | Set Text | 16390957 | 84 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Public Resolver 2 🗗 | 0 ETH | 0.00176611 |
| 👁 | 0xa0ef19142f41323fd... | Batch Airdrop | 16390939 | 84 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x6C8ACA...9D36E6aA 🗗 | 0 ETH | 0.00253228 |
| 👁 | 0x47e57ba382a4fb5c1... | Set Addr | 16390871 | 84 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Public Resolver 2 🗗 | 0 ETH | 0.00069297 |
| 👁 | 0xbbe38fdbdbcd225fb... | Set Addr | 16390868 | 84 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Public Resolver 2 🗗 | 0 ETH | 0.00072824 |
| 👁 | 0x4bc8ae35b789cf39a... | Set Addr | 16390848 | 84 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Public Resolver 2 🗗 | 0 ETH | 0.000752 |
| 👁 | 0xd9d29c8fce392218c... | Set Addr | 16390844 | 84 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Public Resolver 2 🗗 | 0 ETH | 0.00073595 |
| 👁 | 0x7f06c9b48a55ce0ad... | Set Addr | 16390842 | 84 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Public Resolver 2 🗗 | 0 ETH | 0.00073044 |
| 👁 | 0x321e1da0021a7835... | Set Addr | 16390753 | 84 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Public Resolver 2 🗗 | 0 ETH | 0.00086691 |
| 👁 | 0x7605aa47adb2f5b69... | Exec Transact... | 16389217 | 84 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0xb05E9E...d40F4345 🗗 | 0 ETH | 0.00095326 |
| 👁 | 0x4786e12bf07c6ae1f... | Exec Transact... | 16389209 | 84 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0xb05E9E...d40F4345 🗗 | 0 ETH | 0.00093004 |
| 👁 | 0xfbf91d6de50a115cd... | Transfer | 16383896 | 85 days 6 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0x3b8438...aA9048Db 🗗 | 1 ETH | 0.00056179 |
| 👁 | 0xae2508f72ec632304... | Pay | 16378130 | 86 days 2 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x594Cb2...8864ec63 🗗 | 0.14 ETH | 0.01333055 |
| 👁 | 0x8b1845f49d08035cd... | Multicall | 16378126 | 86 days 2 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Uniswap V3: Router 2 🗗 | 0 ETH | 0.00351182 |
| 👁 | 0xa76787d342f1bf503... | Redeem | 16375799 | 86 days 10 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Compound: cDAI Token 🗗 | 0 ETH | 0.00226223 |
| 👁 | 0xc5c029d4aa747e1c... | Fulfill Availabl... | 16375672 | 86 days 10 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Seaport 1.1 🗗 | 0.228 ETH | 0.00525067 |

PLAINTIFF0001042

| ? | Txn Hash | Method ? | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|----|-------|---------|
| 👁 | 0x1578cb34e46c2b2f5... | Transfer | 16338207 | 91 days 15 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Centre: USD Coin 🗐 | 0 ETH | 0.00113062 |
| 👁 | 0x70996f2c33c51f8c9... | Multicall | 16338200 | 91 days 15 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Uniswap V3: Router 2 🗐 | 3.08 ETH | 0.00217469 |
| 👁 | 0x817903d06c8cbceb... | Mint Batch | 16334204 | 92 days 5 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Manifold: Lazy Claim 🗐 | 0 ETH | 0.00388862 |
| 👁 | 0x3cec67c23f63a6530... | Transfer | 16302635 | 96 days 5 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 0x15F873...56C3b61D 🗐 | 0.0556551 ETH | 0.00031423 |
| 👁 | 0x7fca740ec5b1685f2... | Transfer | 16302613 | 96 days 15 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 0x15F873...56C3b61D 🗐 | 0.0017664 ETH | 0.00028397 |
| 👁 | 0x7eb279c124a81446f... | Claim All | 16302554 | 96 days 15 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 0xf58132...144Fb006 🗐 | 0 ETH | 0.00577042 |
| 👁 | 0xb72f6cf24f9443630... | Safe Transfer ... | 16301865 | 96 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 archive edition: AE Tok... 🗐 | 0 ETH | 0.00336103 |
| 👁 | 0x097769898b89bd8e... | Mint | 16301857 | 96 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Manifold: Lazy Claim 2 🗐 | 0 ETH | 0.00251666 |
| 👁 | 0xb6bb751ba3ee21b4... | Mint | 16301818 | 96 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Manifold: Lazy Claim 2 🗐 | 0.008 ETH | 0.00275003 |
| 👁 | 0x24bd270b8be04c28... | Claim Rebate | 16301786 | 96 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 QQL Mint Pass: QQL-M... 🗐 | 0 ETH | 0.00056019 |
| 👁 | 0xdf529da67441da6ac... | Transfer | 16301733 | 96 days 18 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 0x15F873...56C3b61D 🗐 | 0.0401856 ETH | 0.00033734 |
| 👁 | 0xc8e8f69e5365b6ecf... | Mint | 16288606 | 98 days 14 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Manifold: Lazy Claim 🗐 | 0 ETH | 0.00186088 |
| 👁 | 0x96b3458250424e6fa... | Mint Batch | 16288166 | 98 days 15 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Manifold: Lazy Claim 🗐 | 0.02 ETH | 0.00172647 |
| 👁 | 0x84f1a16ceceefd559... | Mint | 16288158 | 98 days 15 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Manifold: Lazy Claim 🗐 | 0.005 ETH | 0.00172892 |
| 👁 | 0x57a80e374c87b66b... | Mint Batch | 16287528 | 98 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Manifold: Lazy Claim 🗐 | 0.04 ETH | 0.00163074 |
| 👁 | 0xc8cd521ca932a8c4... | Mint | 16247573 | 104 days 7 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Manifold: Lazy Claim 🗐 | 0.069 ETH | 0.00136102 |
| 👁 | 0x5a1d6420e6b5a7fd4... | Mint From Fix... | 16247236 | 104 days 8 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗎 Foundation: Fixed Pric... 🗐 | 0.07 ETH | 0.00195007 |

Show: 100   Records

First  <  Page 6 of 25  >  Last

[ Download: CSV Export 🗐 ]

⚛ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001043

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E ○ tankbottoms.eth

A total of 2,407 transactions found

First  〈   Page 7 of 25  〉   Last  ▽∨

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xc119850d3173b673... | Mint | 16247234 | 104 days 8 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 Manifold: Lazy Claim 🗗 | 0.069 ETH | 0.00157884 |
| ◉ | 0x2788e07e72abbe5d... | Mint | 16247223 | 104 days 8 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 Manifold: Lazy Claim 🗗 | 0.05 ETH | 0.00132529 |
| ◉ | 0xaa5b31feeeaa02890... | Fulfill Basic Or... | 16247220 | 104 days 8 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 Seaport 1.1 🗗 | 0.18 ETH | 0.00228809 |
| ◉ | 0xcee7109edd7de215... | Mint | 16247195 | 104 days 8 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 Manifold: Lazy Claim 🗗 | 0 ETH | 0.00146887 |
| ◉ | 0xd1c8121ca7f09476a... | Mint | 16247188 | 104 days 8 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 Manifold: Lazy Claim 🗗 | 0 ETH | 0.00155179 |
| ◉ | 0x2aee33f3e1abdfce5... | Mint | 16247185 | 104 days 8 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 Manifold: Lazy Claim 2 🗗 | 0.009 ETH | 0.00205523 |
| ◉ | 0x1d9b48a1eb51333e... | Claim | 16247142 | 104 days 8 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 0xC4Da92...50595298 🗗 | 0 ETH | 0.00120889 |
| ◉ | 0xa7f4237ac33a0776a... | Mint | 16247129 | 104 days 8 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 0xB7cd56...2553426F 🗗 | 0.131 ETH | 0.00131951 |
| ◉ | 0x1273650248477c90... | Mint Public Sa... | 16244726 | 104 days 16 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 0x413506...d8b404c0 🗗 | 0.264 ETH | 0.00102249 |
| ◉ | 0x2bbcc06f13dcc223d... | Fulfill Basic Or... | 16244713 | 104 days 17 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 Seaport 1.1 🗗 | 0.096 ETH | 0.00201709 |
| ◉ | 0x7c43cbeb3de66743... | Register With ... | 16244132 | 104 days 18 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 ENS: ETH Registrar Co... 🗗 | 0.004527259 ETH | 0.00317323 |
| ◉ | 0xf7f17678039301618... | Commit | 16244097 | 104 days 19 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 ENS: ETH Registrar Co... 🗗 | 0 ETH | 0.00060566 |
| ◉ | 0x7bd80e6b86cadf55c... | Set Addr | 16243633 | 104 days 20 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 ENS: Public Resolver 2 🗗 | 0 ETH | 0.00076299 |
| ◉ | 0x1433f9ad8e9752209... | Set Subnode ... | 16243629 | 104 days 20 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 ENS: Registry with Fall... 🗗 | 0 ETH | 0.00099444 |
| ◉ | 0xa9c2def6ad33e0a75... | Mint Batch | 16243080 | 104 days 22 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 Manifold: Lazy Claim 2 🗗 | 0.1332 ETH | 0.0069906 |
| ◉ | 0x9c0e57bc3c208431... | Buy V2 | 16242978 | 104 days 22 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🗎 Foundation: Market 🗗 | 0.15 ETH | 0.00205698 |
| ◉ | 0x42a16c22bd2f39553... | Transfer | 16229672 | 106 days 19 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 0x739356...60E28F3B 🗗 | 8.27444685 ETH | 0.00026621 |

PLAINTIFF0001044

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4dfa808f4fb701006... | Set Backgrou... | 16220656 | 108 days 1 hr ago | ◇ tankbottoms.eth | OUT | 📄 0xB7f661...4005c696 | 0 ETH | 0.00088141 |
| 👁 | 0x013a9ba26eed758e... | Exec Transact... | 16212327 | 109 days 5 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x2187e6...CA706fbD | 0 ETH | 0.0015482 |
| 👁 | 0x5f310745dc6c89806... | Fulfill Availabl... | 16212220 | 109 days 5 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Seaport 1.1 | 0.207 ETH | 0.00566557 |
| 👁 | 0x82ec49698d946f0fa... | Fulfill Basic Or... | 16212068 | 109 days 6 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Seaport 1.1 | 0.798 ETH | 0.00225366 |
| 👁 | 0xd8c94fd71962f1b7a... | Exec Transact... | 16201062 | 110 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x2187e6...CA706fbD | 0 ETH | 0.00091579 |
| 👁 | 0x78110a394a220922... | Mint | 16190186 | 112 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Manifold: Lazy Claim | 0.2 ETH | 0.00169268 |
| 👁 ⓘ | 0x3e08362eb79d6cb4... | Execute | 16184003 | 113 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Uniswap: Universal Ro... | 0.12 ETH | 0.01308666 |
| 👁 | 0x4bf4f79385f39615fc... | Mint Batch | 16172004 | 114 days 20 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Manifold: Lazy Claim | 0.15 ETH | 0.00196974 |
| 👁 | 0x5fc0121d89070a40c... | Cancel | 16169741 | 115 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Seaport 1.1 | 0 ETH | 0.00228072 |
| 👁 | 0x1f57a8b17694ab368... | Multicall | 16169691 | 115 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Uniswap V3: Router 2 | 0 ETH | 0.00375182 |
| 👁 | 0x7e143e472588e44a... | Approve | 16169689 | 115 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Curve.fi: CRV Token | 0 ETH | 0.00146181 |
| 👁 | 0x0c9906a31bc23713... | Multicall | 16169686 | 115 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Uniswap V3: Router 2 | 0 ETH | 0.0035048 |
| 👁 | 0x4185173d8f41c6007... | Safe Transfer ... | 16168774 | 115 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Ledger: BOBNX Token | 0 ETH | 0.0007826 |
| 👁 | 0xfb697e32cc22fec45... | Safe Transfer ... | 16168773 | 115 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Ledger: BOBNX Token | 0 ETH | 0.00080233 |
| 👁 | 0x71c0abe409134b5c... | Safe Transfer ... | 16168768 | 115 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Ledger: BOBNX Token | 0 ETH | 0.00105655 |
| 👁 | 0x534725a1eaaf9ea95... | Multicall | 16168307 | 115 days 9 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Uniswap V3: Router 2 | 0 ETH | 0.00238815 |
| 👁 | 0x0768eea6761fc7383... | Approve | 16168305 | 115 days 9 hrs ago | ◇ tankbottoms.eth | OUT | 📄 ENS: ENS Token | 0 ETH | 0.00064107 |
| 👁 | 0x3355ee3b94d37c4e... | Withdraw | 16168300 | 115 days 9 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Wrapped Ether | 0 ETH | 0.00041415 |
| 👁 | 0x2e26eb2cca191bc9... | Transfer | 16168258 | 115 days 9 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Rocket Pool: rETH Token | 0 ETH | 0.00071336 |
| 👁 | 0x4c7020992c929145... | Transfer | 16168255 | 115 days 9 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Lido: Staked ETH Token | 0 ETH | 0.00131115 |
| 👁 | 0x81e161bb04fee418c... | Exec Transact... | 16166635 | 115 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x70335A...Be07D053 | 0 ETH | 0.0009158 |
| 👁 | 0xa8e0984e2130387f8... | Create Proxy ... | 16166628 | 115 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Safe: Proxy Factory 1.3.0 | 0 ETH | 0.00366669 |

PLAINTIFF0001045

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x586276edac3afd009... | Mint Batch | 16155378 | 117 days 4 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Manifold: Lazy Claim ⓒ | 0.0207 ETH | 0.00296338 |
| ⊚ | 0xe28b376a5fc6af6a0... | Mint | 16140337 | 119 days 6 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 0x9679d1...46EEc448 ⓒ | 0.0025 ETH | 0.00200858 |
| ⊚ | 0x69f24d2cebc7e76a0... | Purchase | 16139393 | 119 days 9 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 0x6CB45c...682ca051 ⓒ | 0 ETH | 0.00143009 |
| ⊚ | 0x96cf66f82dce3e548... | Fulfill Basic Or... | 16138944 | 119 days 11 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Seaport 1.1 ⓒ | 0.0452 ETH | 0.0023525 |
| ⊚ | 0xb4395f1dec7924f46... | Mint | 16138904 | 119 days 11 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Manifold: Lazy Claim ⓒ | 0.08 ETH | 0.00171655 |
| ⊚ | 0x1c8601a037582a76... | Fulfill Basic Or... | 16137703 | 119 days 15 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Seaport 1.1 ⓒ | 0.09 ETH | 0.00280239 |
| ⊚ | 0x4817f25ef4c6b889d... | Fulfill Advanc... | 16135898 | 119 days 21 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Seaport 1.1 ⓒ | 0.00069999 ETH | 0.00186845 |
| ⊚ | 0x772632f5f969d1e36... | Fulfill Advanc... | 16135849 | 119 days 21 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Seaport 1.1 ⓒ | 0.00069999 ETH | 0.00172773 |
| ⊚ | 0x81d9748c515be7b7... | Fulfill Advanc... | 16135845 | 119 days 21 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Seaport 1.1 ⓒ | 0.00069999 ETH | 0.00174602 |
| ⊚ | 0x447822ed4c396c94... | Fulfill Advanc... | 16135831 | 119 days 21 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Seaport 1.1 ⓒ | 0.00069999 ETH | 0.00264598 |
| ⊚ | 0xde269d2d1249b662... | Mint One | 16135753 | 119 days 22 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 0x040EA5...0C9A7C08 ⓒ | 0 ETH | 0.00129012 |
| ⊚ | 0x7021354aece5cc03... | Mint | 16135751 | 119 days 22 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 0xA70919...D27D0600 ⓒ | 0 ETH | 0.00161161 |
| ⊚ | 0x6493f057080d04fce... | Mint | 16135749 | 119 days 22 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Manifold: Lazy Claim ⓒ | 0 ETH | 0.00210691 |
| ⊚ | 0x1dda47556619167a... | Fulfill Basic Or... | 16135730 | 119 days 22 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Seaport 1.1 ⓒ | 0.000069 ETH | 0.00227478 |
| ⊚ | 0xed7f3a43586399e72... | Mint | 16134711 | 120 days 1 hr ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Manifold: Lazy Claim ⓒ | 0 ETH | 0.00232676 |
| ⊚ | 0x9ec277fbe23f31b92... | Mint | 16134706 | 120 days 1 hr ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Manifold: Lazy Claim ⓒ | 0.0069 ETH | 0.00253423 |
| ⊚ | 0xece9a43136bcfdbbc... | Transfer | 16133247 | 120 days 6 hrs ago | 0x167Fd5...F620ED49 ⓒ | IN | ◇ tankbottoms.eth ⓒ | 0.269 ETH | 0.00036589 |
| ⊚ | 0x5eb730b0100c065d... | Presale Mint | 16130854 | 120 days 14 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 0x2F9B2e...15a6A0D5 ⓒ | 0.48 ETH | 0.00245091 |
| ⊚ | 0xaab570bceb63c0ca... | Mint | 16130759 | 120 days 15 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Manifold: Lazy Claim 2 ⓒ | 0.05 ETH | 0.0022251 |
| ⊚ | 0x4baddb9fe619dca20... | Mint To | 16130735 | 120 days 15 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 Prometheans: PROME... ⓒ | 0 ETH | 0.00112732 |
| ⊚ | 0x9addb51a90419c2d... | Public Mint | 16130734 | 120 days 15 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 0x6302ce...C77C7bAE ⓒ | 0 ETH | 0.00130184 |
| ⊚ | 0x361b83641d8d614b... | Mint One | 16130732 | 120 days 15 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🖬 0x040EA5...0C9A7C08 ⓒ | 0 ETH | 0.0021784 |

PLAINTIFF0001046

3/5

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe2f6aac89747fad8d... | Exec Transact... | 16130606 | 120 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00085705 |
| 👁 | 0x174771bcbffb1fe7b... | Pre Sale Mint | 16126951 | 121 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0xD3214E...38E8aD79 ⧉ | 0.22 ETH | 0.00305503 |
| 👁 | 0xd8ec3c358fec1f44a... | Mint From Fix... | 16125393 | 121 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Foundation: Fixed Pric... ⧉ | 0.044 ETH | 0.00175082 |
| 👁 | 0x95acbd6fcf857421e... | Mint | 16125379 | 121 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Manifold: Lazy Claim ⧉ | 0.09 ETH | 0.00127122 |
| 👁 | 0xa7b08ad0bc4e4efa9... | Mint | 16125372 | 121 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Manifold: Lazy Claim ⧉ | 0.09 ETH | 0.00147382 |
| 👁 | 0x244f5292e1d149b54... | Fulfill Basic Or... | 16125248 | 121 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Seaport 1.1 ⧉ | 0.39 ETH | 0.00204531 |
| 👁 | 0x0fe845372c919f24f... | Deposit | 16120446 | 122 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Wrapped Ether ⧉ | 0.7 ETH | 0.00050654 |
| 👁 | 0x5ce101659c6aead7... | Finalize Reser... | 16115529 | 122 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Foundation: Market ⧉ | 0 ETH | 0.00143112 |
| 👁 | 0x51460a3c94a28e25... | Finalize Reser... | 16115526 | 122 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Foundation: Market ⧉ | 0 ETH | 0.00171641 |
| 👁 | 0xdae7c7d764d0d92bf... | Fulfill Basic Or... | 16108064 | 123 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Seaport 1.1 ⧉ | 0.639 ETH | 0.00150709 |
| 👁 | 0xe79b7db230d76883... | Place Bid V2 | 16107771 | 123 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Foundation: Market ⧉ | 0.5 ETH | 0.00100699 |
| 👁 | 0xdafa2128a9d59a498... | Place Bid V2 | 16107766 | 123 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Foundation: Market ⧉ | 0.5 ETH | 0.00099913 |
| 👁 | 0xc68abee13bbb3354... | Fulfill Basic Or... | 16100979 | 124 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Seaport 1.1 ⧉ | 0.4499 ETH | 0.00256043 |
| 👁 | 0x38281ee940c49fb3f... | Incarcerate | 16100926 | 124 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x23f0DC...900ab5e1 ⧉ | 0 ETH | 0.00245925 |
| 👁 | 0x6c1937d89bc9829a... | Incarcerate | 16100907 | 124 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x23f0DC...900ab5e1 ⧉ | 0 ETH | 0.00251717 |
| 👁 | 0xb7713c72f1885d2e6... | Set Approval ... | 16100906 | 124 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0xd0FabB...39376937 ⧉ | 0 ETH | 0.00052021 |
| 👁 | 0xcd976cab52f3abd18... | Transfer | 16091859 | 126 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x2187e6...CA706fbD ⧉ | 17.35 ETH | 0.00032154 |
| 👁 | ⓘ 0x22ec29f56e6633da1... | Mint Multiple | 16091849 | 126 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x94724C...D7aD3f47 ⧉ | 21.4 ETH | 0.00092312 |
| 👁 | ⓘ 0x8b9c7abbcc877067... | Mint Multiple | 16091846 | 126 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x94724C...D7aD3f47 ⧉ | 22 ETH | 0.00089945 |
| 👁 | ⓘ 0x833c19863609d591... | Mint Multiple | 16091844 | 126 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x94724C...D7aD3f47 ⧉ | 22.2 ETH | 0.00088292 |
| 👁 | 0xd6d93226ac5af56c5... | Exec Transact... | 16091757 | 126 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00096773 |
| 👁 | 0xe18633e3463b2f50b... | Set Approval ... | 16090429 | 126 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x6dDe04...5e31b61B ⧉ | 0 ETH | 0.00080491 |

PLAINTIFF0001047

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x75d2b6f113a61863... | Set Approval ... | 16090428 | 126 days 6 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 0x6dDe04...5e31b61B ⎘ | 0 ETH | 0.00081523 |
| 👁 | 0x9f90e511c075bdf90... | Withdraw Avai... | 16088293 | 126 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 0x49128C...F9D50443 ⎘ | 0 ETH | 0.00063892 |
| 👁 | 0x90b61ce930c8f50df... | Mint | 16084519 | 127 days 2 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 Compound: cDAI Token ⎘ | 0 ETH | 0.00233573 |
| 👁 | 0x81304901750ce24e... | Set Approval ... | 16083941 | 127 days 4 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 0x6dDe04...5e31b61B ⎘ | 0 ETH | 0.00062051 |
| 👁 | 0x2cd12ded5fa0c0b1c... | Mint Paying E... | 16083859 | 127 days 4 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 0x6dDe04...5e31b61B ⎘ | 0.469 ETH | 0.00745924 |
| 👁 | 0x891c5c61b0b9077e... | Set Multiple F... | 16083189 | 127 days 6 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 0xF8D838...472baF8c ⎘ | 0 ETH | 0.00120029 |
| 👁 | 0x4d2f775d15ceb371c... | Leave | 16042880 | 132 days 21 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 The OpenDAO: Staking ... ⎘ | 0 ETH | 0.00061591 |
| 👁 | 0xc04b6dc86ba4ada0... | Deposit | 16040933 | 133 days 4 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 Wrapped Ether ⎘ | 0.2 ETH | 0.00080576 |
| 👁 | 0x3e361957a6ded83e... | Exec Transact... | 16038759 | 133 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00108924 |
| 👁 | 0xfeb606c0786532778... | Multicall | 16036114 | 133 days 20 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 Uniswap V3: Router 2 ⎘ | 0 ETH | 0.00169864 |
| 👁 | 0x3ad881f05c0fb9aac... | Transfer | 16036091 | 133 days 20 hrs ago | ◇ service-provider.eth ⎘ | IN | ◇ tankbottoms.eth ⎘ | 4 ETH | 0.00026098 |
| 👁 | 0xacb3697d7f14f0f36... | Multicall | 16035120 | 133 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 Uniswap V3: Router 2 ⎘ | 0 ETH | 0.00290709 |
| 👁 | 0x3aa16f8f361947d48... | Mint | 16022703 | 135 days 17 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 0xaed045...8529b9B8 ⎘ | 0 ETH | 0.00135986 |
| 👁 | 0xe0b5c2d7f5982e5a8... | Mint | 16022700 | 135 days 17 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 0x4db027...d51D6591 ⎘ | 0 ETH | 0.00161003 |
| 👁 | 0x6d313d195ac918ea... | Mint | 16022697 | 135 days 17 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 0xC74407...770Dc88d ⎘ | 0 ETH | 0.00232849 |
| 👁 | 0x023c6bfcfe07658fef... | Fulfill Basic Or... | 16021569 | 135 days 21 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 Seaport 1.1 ⎘ | 0.56 ETH | 0.00203583 |
| 👁 | 0x0235a3a92ef249ddf... | Fulfill Basic Or... | 16021535 | 135 days 21 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖹 Seaport 1.1 ⎘ | 0.549 ETH | 0.00255012 |

Show: 100   Records

First   ‹   Page 7 of 25   ›   Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

**PLAINTIFF0001048**

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E ◇ tankbottoms.eth

A total of 2,407 transactions found

First ‹ Page 8 of 25 › Last ▽ ⌄

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|----|-------|---------|
| ⊚ | 0x0ec45984ac3264ac... | Claim Public L... | 16000207 | 138 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Humankind: LNCH Tok... ⧉ | 0.18 ETH | 0.00086639 |
| ⊚ | 0x3dc89cda972cca26... | Mint | 16000167 | 138 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x329450...104b2C90 ⧉ | 0 ETH | 0.00139433 |
| ⊚ | 0x7f57f0a04e616bc04... | Mint | 16000161 | 138 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xEaFdE7...03deac25 ⧉ | 0.088 ETH | 0.00110876 |
| ⊚ | 0x4d4a0dbada225aa6... | Mint | 16000159 | 138 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x59f399...9Fe04d9d ⧉ | 0 ETH | 0.00099369 |
| ⊚ | 0xc0bbf90a347d2371c... | Claim Public L... | 16000158 | 138 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Humankind: LNCH Tok... ⧉ | 0.09 ETH | 0.00103055 |
| ⊚ | 0x91fd87d83b8556be2... | Buy V2 | 16000149 | 138 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Foundation: Market ⧉ | 0.135 ETH | 0.00157329 |
| ⊚ | 0x73cc32895338d31b... | Buy V2 | 16000059 | 138 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Foundation: Market ⧉ | 0.2 ETH | 0.00159352 |
| ⊚ | 0xa60348b644bfbb573... | Mint To | 16000037 | 138 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Prometheans: PROME... ⧉ | 0 ETH | 0.0011476 |
| ⊚ | 0xa60f2c4067ab3274b... | Pay | 16000005 | 138 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x594Cb2...8864ec63 ⧉ | 0.022 ETH | 0.00338535 |
| ⊚ | 0x74cec502b841ff929b... | Pay | 15999994 | 138 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x594Cb2...8864ec63 ⧉ | 0.022 ETH | 0.00402024 |
| ⊚ | 0x65ea5e5615e92276... | Set Contentha... | 15996598 | 139 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.0005926 |
| ⊚ | 0xc5359e9745092b61... | Pay | 15996089 | 139 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x594Cb2...8864ec63 ⧉ | 1 ETH | 0.00368138 |
| ⊚ | 0x0f1053d5cec049e07... | Transfer | 15995982 | 139 days 11 hrs ago | 0xDb51A7...07ffA7E1 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 4.941855935 ETH | 0.00025633 |
| ⊚ | 0x0bdafca04fec84d5bf... | Make Offer V2 | 15993854 | 139 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Foundation: Market ⧉ | 0.25 ETH | 0.00173787 |
| ⊚ | 0x6767bc7bacf59953f... | Mint | 15990911 | 140 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xb3c9CF...5B6bEe7d ⧉ | 0 ETH | 0.00209332 |
| ⊚ | 0x5665b10cfd7b1de4a... | Transfer | 15985814 | 140 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0xDb51A7...07ffA7E1 ⧉ | 3 ETH | 0.00029318 |
| ⊚ | 0x75cc46625a07c198... | Buy V2 | 15977178 | 142 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Foundation: Market ⧉ | 0.0488 ETH | 0.00308547 |

PLAINTIFF0001049

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x99dbc41a5a2b7e6d... | Pre Sale Mint | 15975319 | 142 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x20eCda...9bf2c6dC ⧉ | 0.0999 ETH | 0.00112135 |
| ⊚ | 0xc647633ac74d59ca... | Pre Sale Mint | 15975312 | 142 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x20eCda...9bf2c6dC ⧉ | 0.0999 ETH | 0.00153307 |
| ⊚ | 0x458dbb735b7cdb1c... | Mint | 15967298 | 143 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x5ebFD5...C0b4a444 ⧉ | 0.01 ETH | 0.00244891 |
| ⊚ | 0x6c1471b1d65cce6c... | Multicall | 15950292 | 145 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Uniswap V3: Router 2 ⧉ | 1 ETH | 0.00215947 |
| ⊚ | 0x1e06399bc522c3ef3... | Buy V2 | 15946786 | 146 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0.1 ETH | 0.0024503 |
| ⊚ | 0xd66d012ee56aea78... | Mint | 15946518 | 146 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xA3C81F...a7F1DD21 ⧉ | 0 ETH | 0.00126529 |
| ⊚ | 0xc784c39d4ba409c0... | Make Offer V2 | 15946371 | 146 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0.12 ETH | 0.0018442 |
| ⊚ | 0x68a989b7af521c056... | Free Mint | 15946302 | 146 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x3C6a2F...7e8D8D2f ⧉ | 0 ETH | 0.00124272 |
| ⊚ | 0xc7b012c0a883a9ff9... | Mint | 15946301 | 146 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x50a7A5...4321a398 ⧉ | 0 ETH | 0.00130781 |
| ⊚ | 0x9423d0d1f0f0819b0... | Free Mint | 15946300 | 146 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xBb78AF...1f9e4735 ⧉ | 0 ETH | 0.0013357 |
| ⊚ | 0x722bcf9aa01e3b4f1... | Pay | 15946287 | 146 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x594Cb2...8864ec63 ⧉ | 0.088 ETH | 0.01317924 |
| ⊚ | 0x2b888e8a102e067f4... | Bid | 15945965 | 146 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x6D7c44...8E9a7a42 ⧉ | 0.2575 ETH | 0.00463083 |
| ⊚ | 0x0c5a1bbb00e65047... | Pay | 15944246 | 146 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x594Cb2...8864ec63 ⧉ | 0.022 ETH | 0.00738255 |
| ⊚ | 0x6afbb1de146674b23... | Purchase | 15899850 | 152 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xFE82F6...de0CAEc9 ⧉ | 0.28 ETH | 0.00128995 |
| ⊚ | 0x1124bfb23c085776b... | Create | 15894531 | 153 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xc1d628...EB4E4727 ⧉ | 0 ETH | 0.00933192 |
| ⊚ | 0xaa0e4379105f86c4a... | Purchase | 15894348 | 153 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x0711A9...C584f450 ⧉ | 0 ETH | 0.00183802 |
| ⊚ | 0xf153b66d2b417d63... | Purchase | 15894302 | 153 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x0711A9...C584f450 ⧉ | 0 ETH | 0.00299012 |
| ⊚ | 0x48f5e0bbab2eacc30... | Bid | 15891380 | 154 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x6D7c44...8E9a7a42 ⧉ | 0.78795 ETH | 0.00231447 |
| ⊚ | 0x6eef9c0543c6ed7e3... | Presale | 15885452 | 154 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x887F39...8E932d7f ⧉ | 0 ETH | 0.00213076 |
| ⊚ | 0xecc743218c1e857f4... | Transfer | 15870890 | 156 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x7dEc48...2D26e098 ⧉ | 6.5 ETH | 0.00037236 |
| ⊚ | 0x9645c3c5e060b552... | Transfer | 15870880 | 156 days 22 hrs ago | 0x8a9742...11682328 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1.9228797 ETH | 0.00037981 |
| ⊚ | 0xd3d8ba89c64147a5... | Transfer | 15870872 | 156 days 22 hrs ago | ◇ meowsdao.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1.1 ETH | 0.00040491 |

PLAINTIFF0001050

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x98550060f74f99af0... | Multicall | 15870869 | 156 days 22 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Uniswap V3: Router 2 🗐 | 0 ETH | 0.00383746 |
| ◉ | 0x4d791945b529ef13e... | Approve | 15870867 | 156 days 22 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 The Graph: GRT Token 🗐 | 0 ETH | 0.00091611 |
| ◉ | 0x66f4ea6813642a2d1... | Mint | 15866004 | 157 days 14 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x868f9C...a1C6D178 🗐 | 0.0007 ETH | 0.00081903 |
| ◉ | 0x8e9980152467cd1f4... | Fulfill Availabl... | 15811402 | 165 days 5 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Seaport 1.1 🗐 | 0.448999999 ETH | 0.00796966 |
| ◉ | 0xb7da042c051e20e5... | Fulfill Availabl... | 15811383 | 165 days 6 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Seaport 1.1 🗐 | 0.3549 ETH | 0.00894985 |
| ◉ | 0xea2e916928f9e2cd3... | Fulfill Availabl... | 15807317 | 165 days 19 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Seaport 1.1 🗐 | 0.1799 ETH | 0.00423092 |
| ◉ | 0xc7a9fa29a796588fa... | Mint | 15792894 | 167 days 19 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x5ebFD5...C0b4a444 🗐 | 0.369 ETH | 0.00352298 |
| ◉ | 0x8c6b09e1e3d9c267... | Mint NFT | 15770481 | 170 days 23 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x87acAE...E9bdc6c1 🗐 | 0.15 ETH | 0.00476337 |
| ◉ | 0x139304ff827f35819... | Claim Refund | 15769582 | 171 days 2 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x9c11DA...668AC797 🗐 | 0 ETH | 0.00270439 |
| ◉ | 0x5938e712ceb1f9fe6... | Fulfill Basic Or... | 15767096 | 171 days 10 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Seaport 1.1 🗐 | 0.1899 ETH | 0.00273952 |
| ◉ | 0x9b6473af9b467d47... | Multicall | 15766572 | 171 days 12 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 ENS: Public Resolver 2 🗐 | 0 ETH | 0.00080255 |
| ◉ | 0x80af6ee3698bedc5c... | Cancel | 15766145 | 171 days 13 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Seaport 1.1 🗐 | 0 ETH | 0.00070514 |
| ◉ | 0x173567d51738f9f88... | Cancel | 15766142 | 171 days 13 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Seaport 1.1 🗐 | 0 ETH | 0.00076222 |
| ◉ | 0xab998bc88f4c129f1... | Allowlist Mint | 15754815 | 173 days 3 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 IconicNFT: IMNFT Token 🗐 | 0.08 ETH | 0.00229203 |
| ◉ | 0x976826259fc996363... | Purchase | 15750874 | 173 days 16 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0xb62611...Fc8E6c0b 🗐 | 0 ETH | 0.00137022 |
| ◉ | 0x9b6098c4decd1e07... | Withdraw | 15746128 | 174 days 8 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Wrapped Ether 🗐 | 0 ETH | 0.00044593 |
| ◉ | 0x72c76f39cfb01a03b... | Withdraw Avai... | 15743578 | 174 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x49128C...F9D50443 🗐 | 0 ETH | 0.00072169 |
| ◉ | 0x68c866f9494f2237b... | Mint Whitelist ... | 15733989 | 176 days 1 hr ago | ◇ tankbottoms.eth 🗐 | OUT | Windchime - Secret Ga... 🗐 | 0.1 ETH | 0.00654812 |
| ◉ | 0x0e27e10ee84e9b08... | Purchase | 15733726 | 176 days 2 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x1Bc482...93f1ddE7 🗐 | 0.005 ETH | 0.00196731 |
| ◉ | 0x25d3e6a074a29a64... | Reconfigure F... | 15732163 | 176 days 7 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 0x4e3ef8...8F651351 🗐 | 0 ETH | 0.00393195 |
| ◉ | 0xf2da19d448e1a608a... | Purchase Blue... | 15731374 | 176 days 10 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗐 Async Blueprints: ASY... 🗐 | 0 ETH | 0.0021899 |
| ◉ | 0x68c5e4d32d8357d1... | Claim | 15731362 | 176 days 10 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 0xEdB67E...20FaE8e9 🗐 | 0 ETH | 0.00739575 |

PLAINTIFF0001051

3/5

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x0f0e76cc36e0596b9... | Allow List Mint | 15721070 | 177 days 20 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 0x931e60...07619be4 | 0.0138 ETH | 0.00565919 |
| ⊙ | 0x64a3567464a31338... | Fulfill Basic Or... | 15712661 | 179 days 51 mins ago | ◇ tankbottoms.eth | OUT | 🖻 Seaport 1.1 | 0.59 ETH | 0.00679675 |
| ⊙ | 0xcc3a5d089a329953... | Mint | 15701682 | 180 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 0x4e3200...F2bBA01E | 0.05 ETH | 0.00062225 |
| ⊙ | 0x829cfaeaa1a784ecc... | Fulfill Basic Or... | 15696985 | 181 days 5 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 Seaport 1.1 | 45.99 ETH | 0.0039235 |
| ⊙ | 0xb76fd399d296dbe49... | Exec Transact... | 15695674 | 181 days 9 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 0x2187e6...CA706fbD | 0 ETH | 0.00035445 |
| ⊙ | 0xee2d9dc40ef72043f... | Set Approval ... | 15695650 | 181 days 9 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 0x928f07...fEa65fcf | 0 ETH | 0.00028665 |
| ⊙ | 0x175f7d7029a8c264a... | Set Approval ... | 15695622 | 181 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 0x928f07...fEa65fcf | 0 ETH | 0.00025597 |
| ⊙ | 0x7426c98d056a2c77... | Multicall | 15695604 | 181 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 Uniswap V3: Router 2 | 0 ETH | 0.00074883 |
| ⊙ | 0x2e997a97b16c83d8... | Mint | 15694688 | 181 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 Compound: cDAI Token | 0 ETH | 0.00083576 |
| ⊙ | 0x1a8f2004180422d9... | Whitelist Mint | 15694370 | 181 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 0xD17Fce...5D9D058C | 0 ETH | 0.00036457 |
| ⊙ | 0x2fa737e46456364a5... | Transfer | 15682845 | 183 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 Maker: Dai Stablecoin | 0 ETH | 0.00372376 |
| ⊙ | 0x632755e953236d54f... | Fulfill Basic Or... | 15680212 | 183 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 Seaport 1.1 | 0.77 ETH | 0.00091678 |
| ⊙ | 0xdf3d89a9b2f535f77... | Transfer | 15680170 | 183 days 13 hrs ago | ◇ service-provider.eth | IN | ◇ tankbottoms.eth | 3.78 ETH | 0.00016597 |
| ⊙ | 0x4116b402aac782b5... | Make Offer V2 | 15680108 | 183 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 Foundation: Market | 0.25 ETH | 0.00082208 |
| ⊙ | 0xfa10609c65254fa56... | Mint | 15677558 | 183 days 22 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 0x5ebFD5...C0b4a444 | 0.169 ETH | 0.00389194 |
| ⊙ | 0x140465340e68b582... | Batch Airdrop | 15676706 | 184 days 1 hr ago | ◇ tankbottoms.eth | OUT | 🖻 0x6C8ACA...9D36E6aA | 0 ETH | 0.00294368 |
| ⊙ | 0xcc19500226829d03... | Fulfill Basic Or... | 15666545 | 185 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 Seaport 1.1 | 0.1769 ETH | 0.00135145 |
| ⊙ | 0x85cbb45ecd98b4bb... | Transfer | 15657717 | 186 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 0x55dEd4...c904d510 | 77 ETH | 0.00011019 |
| ⊙ | 0x649d66567222f16c3... | Multicall | 15657694 | 186 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 Uniswap V3: Router 2 | 0 ETH | 0.00133735 |
| ⊙ | 0x3954fb0d49593483... | Exec Transact... | 15652584 | 187 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 0x2187e6...CA706fbD | 0 ETH | 0.00043261 |
| ⊙ | 0xabdc785004a9e044... | Exec Transact... | 15652491 | 187 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 0x2187e6...CA706fbD | 0 ETH | 0.00030557 |
| ⊙ | 0xe3f763163862ffe1c... | Cancel | 15646404 | 188 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 🖻 Seaport 1.1 | 0 ETH | 0.00166364 |

PLAINTIFF0001052

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xe4feda380cddc9686... | Batch Airdrop | 15646140 | 188 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x6C8ACA...9D36E6aA ⧉ | 0 ETH | 0.00099916 |
| ◉ | 0x8e99f3e65511ab281... | Activate Pass | 15646078 | 188 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ DropKit Pass: DKP Tok... ⧉ | 0 ETH | 0.0010146 |
| ◉ | 0xe25b617e820ea697... | Transfer | 15645720 | 188 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x55dEd4...c904d510 ⧉ | 51 ETH | 0.00023086 |
| ◉ | 0xb796309e8e4c44d9... | Mint | 15643712 | 188 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xa82b85...663679Ab ⧉ | 0 ETH | 0.00113209 |
| ◉ | 0xef8c955fe6b5df20d... | Mint Genesis | 15634620 | 189 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x9c11DA...668AC797 ⧉ | 2 ETH | 0.0018837 |
| ◉ | 0x31b714333de7e151... | Claim Rebate | 15634185 | 190 days 6 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ QQL Mint Pass: QQL-M... ⧉ | 0 ETH | 0.00048024 |
| ◉ | 0x9565d5e2b0c9bd73... | Claim Rebate | 15633357 | 190 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ QQL Mint Pass: QQL-M... ⧉ | 0 ETH | 0.00154328 |
| ◉ | 0x7a5562801c4cafbc8... | Purchase | 15633326 | 190 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ QQL Mint Pass: QQL-M... ⧉ | 0 ETH | 0.00980196 |
| ◉ | 0xce5d8e924487ce9d... | Purchase | 15633243 | 190 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ QQL Mint Pass: QQL-M... ⧉ | 30 ETH | 0.00223994 |
| ◉ | 0xe21520f7b2ec55bd4... | Purchase | 15630521 | 190 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x72a756...8bbEaA06 ⧉ | 0 ETH | 0.00129177 |
| ◉ | 0x4d321a5750124340... | Transfer | 15627652 | 190 days 22 hrs ago | 0xC582D5...22F9B383 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 51 ETH | 0.0002436 |
| ◉ | 0x233d9caed2dd1ce4... | Multicall | 15613175 | 192 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: Public Resolver 2 ⧉ | 0 ETH | 0.0019802 |
| ◉ | 0xf51414dffb5e49781... | Transfer | 15612747 | 193 days 4 mins ago | ◇ meowsdao.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.55 ETH | 0.00018169 |
| ◉ | 0xc96b8f4879473bfd9... | Safe Transfer ... | 15612023 | 193 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x018aF7...E4c6CEBE ⧉ | 0 ETH | 0.00037773 |
| ◉ | 0xd864f5a53b55a2f1a... | Cancel Buy Pr... | 15612009 | 193 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0 ETH | 0.00070049 |
| ◉ | 0x6f832b84eb2d955c6... | Cancel Buy Pr... | 15611820 | 193 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0 ETH | 0.00082678 |
| ◉ | 0xb605cafae7eb250c9... | Bid | 15611477 | 193 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x6D7c44...8E9a7a42 ⧉ | 0.103 ETH | 0.00292794 |

Show:  100    Records

First  ‹  Page 8 of 25  ›  Last

[ Download: CSV Export ⬇ ]

⚡ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001053

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ○ tankbottoms.eth

A total of 2,407 transactions found

First  ‹  Page 9 of 25  ›  Last

| ⊘ | Txn Hash | Method ⓘ | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0xc60cefe4fbd258315... | Public Mint | 15611368 | 193 days 4 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 0xb63988...55326a69 ⧉ | | 0.003 ETH | 0.00096066 |
| ⊚ | 0xa17ef77e84abeb0a2... | Mint To Multip... | 15611363 | 193 days 4 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 0x79EFe7...4E7f769b ⧉ | | 0 ETH | 0.00098638 |
| ⊚ | 0x5bc662557281062b... | Recruit Your A... | 15610035 | 193 days 9 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 SSA INTERNATIONAL: ... ⧉ | | 0.03 ETH | 0.00087549 |
| ⊚ | 0x2128639f0aa36df52... | Mint | 15604651 | 194 days 3 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 0x4e3200...F2bBA01E ⧉ | | 0.01 ETH | 0.00100908 |
| ⊚ | 0x6f45a01106fdf7dde... | Finalize Reser... | 15602399 | 194 days 10 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 Foundation: Market ⧉ | | 0 ETH | 0.00058289 |
| ⊚ | 0x31263cfafd0533da8... | Place Bid V2 | 15601314 | 194 days 14 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 Foundation: Market ⧉ | | 3.25 ETH | 0.0003529 |
| ⊚ | 0xa2d958ad5a6ace6c... | Deposit | 15592953 | 195 days 18 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 Wrapped Ether ⧉ | | 2.13 ETH | 0.00019324 |
| ⊚ | 0x5b8972cb4e5f71598... | Cancel | 15592941 | 195 days 18 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 Seaport 1.1 ⧉ | | 0 ETH | 0.00040933 |
| ⊚ | 0x3f0bcd64497afadec... | Set Name | 15592230 | 195 days 20 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 ENS: Reverse Registrar ⧉ | | 0 ETH | 0.00029672 |
| ⊚ | 0xa22ae4fc9655c6619... | Transfer | 15584769 | 196 days 21 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 The Graph: GRT Token ⧉ | | 0 ETH | 0.00060017 |
| ⊚ | 0x7dff17f692131cee3... | Fulfill Basic Or... | 15584741 | 196 days 21 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 Seaport 1.1 ⧉ | | 39.9 ETH | 0.00250481 |
| ⊚ | 0x550e3d7de7a6ff040... | Multicall | 15584702 | 196 days 22 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: Router 2 ⧉ | | 0 ETH | 0.00262958 |
| ⊚ | 0x3e187b1c740bd617... | Approve | 15584698 | 196 days 22 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 Apecoin: APE Token ⧉ | | 0 ETH | 0.00100829 |
| ⊚ | 0xe07dac7af7009d796... | Cancel | 15579093 | 197 days 17 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 Seaport 1.1 ⧉ | | 0 ETH | 0.00045391 |
| ⊚ | 0x354163448493216d... | Mint | 15570748 | 198 days 21 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 0xABF3e9...43A8E7C1 ⧉ | | 0.01 ETH | 0.00217537 |
| ⊚ | 0x29033df7473e2bb88... | Mint Gift | 15570744 | 198 days 21 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 0xABF3e9...43A8E7C1 ⧉ | | 0 ETH | 0.00222503 |
| ⊚ | 0x90c3a3a5dd6669f89... | Create Bid | 15551494 | 201 days 14 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 📄 0xC28e0d...0f92a209 ⧉ | | 0.012 ETH | 0.00034119 |

PLAINTIFF0001054

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xbd8eaa796467178e... | Fulfill Basic Or... | 15548432 | 202 days 23 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Seaport 1.1 ⧉ | 0 ETH | 0.00173569 |
| 👁 | 0x13ec777fa5da93803... | Set Approval ... | 15548430 | 202 days 23 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Creepz Invasion Pass: I... ⧉ | 0 ETH | 0.00046863 |
| 👁 | 0x8efdcef816a4cab14... | Withdraw | 15548391 | 202 days 31 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Wrapped Ether ⧉ | 0 ETH | 0.00026301 |
| 👁 | 0xa167d773b0171d44... | Fulfill Advanc... | 15548303 | 202 days 49 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Seaport 1.1 ⧉ | 0 ETH | 0.00225028 |
| 👁 | 0x1d412047cd5d2ff27... | Fulfill Advanc... | 15548303 | 202 days 49 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Seaport 1.1 ⧉ | 0 ETH | 0.00167489 |
| 👁 | 0x12db284c79be794b... | Fulfill Advanc... | 15548297 | 202 days 50 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Seaport 1.1 ⧉ | 0 ETH | 0.00174765 |
| 👁 | 0x86cbd441c8c50ac4... | Exec Transact... | 15547008 | 202 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00074622 |
| 👁 | 0x5750f6fa0a46ec244... | Transfer | 15543802 | 202 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x68657D...1fCbfD22 ⧉ | 0.1 ETH | 0.00015018 |
| 👁 | 0x30fd8c4cbb187ebdd... | Mint | 15537135 | 203 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4e3200...F2bBA01E ⧉ | 0 ETH | 0.00130995 |
| 👁 | 0xf429859475bd6871... | Mint | 15537046 | 203 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x0946Eb...80725d76 ⧉ | 0 ETH | 0.00064858 |
| 👁 | 0x5371f743c252a7a3c... | Mint | 15537043 | 203 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x0946Eb...80725d76 ⧉ | 0 ETH | 0.00066218 |
| 👁 | 0x22f0e3e4eb6efdbc7... | Set Approval ... | 15530943 | 204 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Terraforms: TERRAFOR... ⧉ | 0 ETH | 0.00060291 |
| 👁 | 0x62b13a1c95d667ce... | Set Approval ... | 15530939 | 204 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Creepz: ARMS Token ⧉ | 0 ETH | 0.0005441 |
| 👁 | 0x4c51c5839b377da8... | Mint | 15530846 | 204 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xc704b8...6b2099aa ⧉ | 0.0001 ETH | 0.00052736 |
| 👁 | 0x172a896657fc52526... | Mint | 15530843 | 204 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6b4814...bB81DCb8 ⧉ | 0 ETH | 0.00057552 |
| 👁 | 0xeeb2b4436e0a743df... | PUBLICSALE... | 15530842 | 204 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x27d9C0...3CCCc827 ⧉ | 0 ETH | 0.00070799 |
| 👁 | 0xd1c02731ff1cafc5c1... | Mint | 15530841 | 204 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xec42D7...1dB268B4 ⧉ | 0 ETH | 0.00055865 |
| 👁 | 0x63a6a765f81707506... | Mint Token | 15530840 | 204 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x18C221...D6Fc63ac ⧉ | 0 ETH | 0.00050916 |
| 👁 | 0x73376e7141858c4e... | Claim | 15530840 | 204 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x3b2EF1...15ab40F0 ⧉ | 0 ETH | 0.00094871 |
| 👁 | 0xdda9ff0e5fcf3c76c8... | Multicall | 15526311 | 205 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Uniswap V3: Router 2 ⧉ | 0 ETH | 0.00088148 |
| 👁 | ⓘ 0x6e2a09e206461464... | Exec Transact... | 15524410 | 205 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00046202 |
| 👁 | 0xa2197a4148f4c1fab... | Exec Transact... | 15524410 | 205 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00061946 |

PLAINTIFF0001055

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x614cec739aa45fd00... | Exec Transact... | 15524205 | 205 days 18 hrs ago | tankbottoms.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00083939 |
| 👁 | 0x4355cc158e6a72aa... | Set Metadata ... | 15518034 | 206 days 19 hrs ago | tankbottoms.eth | OUT | 0xD8B435...dd8c47d3 | 0 ETH | 0.00045371 |
| 👁 | 0xe69e08b2a28457f51... | Set Metadata ... | 15518025 | 206 days 19 hrs ago | tankbottoms.eth | OUT | 0xD8B435...dd8c47d3 | 0 ETH | 0.00047758 |
| 👁 | 0x8041884776e7bb10... | Set Metadata ... | 15518007 | 206 days 19 hrs ago | tankbottoms.eth | OUT | 0xD8B435...dd8c47d3 | 0 ETH | 0.00047645 |
| 👁 | 0xca2879409ee29659... | Set Approval ... | 15517643 | 206 days 20 hrs ago | tankbottoms.eth | OUT | 0x66293A...7F60Ad21 | 0 ETH | 0.00033675 |
| 👁 | 0x0198c4b1ec3bddc4... | Mint Early Acc... | 15507940 | 208 days 11 hrs ago | tankbottoms.eth | OUT | 0x66293A...7F60Ad21 | 0.15 ETH | 0.00110005 |
| 👁 | 0x399ea3c1267b378a... | Cancel | 15507828 | 208 days 11 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0 ETH | 0.00039852 |
| 👁 | 0xc94dfbd2344de52f1... | Cancel | 15507800 | 208 days 11 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0 ETH | 0.00058562 |
| 👁 | 0x59ecea1ef9261a448... | Cancel | 15507798 | 208 days 12 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0 ETH | 0.00048139 |
| 👁 | 0x98770de7bcd1a128... | Mint | 15507776 | 208 days 12 hrs ago | tankbottoms.eth | OUT | 0x57edE1...884bAad0 | 0 ETH | 0.00056075 |
| 👁 | 0xdb588c0db76c5195... | Purchase | 15507770 | 208 days 12 hrs ago | tankbottoms.eth | OUT | 0x89653B...BcD3c17C | 0 ETH | 0.0009155 |
| 👁 | 0x0b71de65827d89a4... | Public Mint | 15507764 | 208 days 12 hrs ago | tankbottoms.eth | OUT | 0xdf6dAE...f873c312 | 0.015 ETH | 0.00065066 |
| 👁 | 0x44c6ce0a7e79f0e54... | Exec Transact... | 15506635 | 208 days 16 hrs ago | tankbottoms.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00068921 |
| 👁 | 0x365175507eebe28b... | Mint | 15503674 | 209 days 4 hrs ago | tankbottoms.eth | OUT | 0x880Ed8...Fa9f8C81 | 0.15 ETH | 0.00542582 |
| 👁 | 0xac8c307b57a245d4... | Purchase Pre... | 15503651 | 209 days 4 hrs ago | tankbottoms.eth | OUT | 0xFf334F...7420A5a6 | 0 ETH | 0.00566517 |
| 👁 | 0x187ecc6cc5784c10... | Cancel | 15503609 | 209 days 4 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0 ETH | 0.0025345 |
| 👁 | 0x940e709d75eb6b19... | Mint | 15503595 | 209 days 4 hrs ago | tankbottoms.eth | OUT | 0xadb3E3...068aDD2d | 0.15 ETH | 0.00265293 |
| 👁 | 0xbb62d4efc2febaf9e5... | Purchase | 15486880 | 211 days 21 hrs ago | tankbottoms.eth | OUT | 0x86af66...67eD6A95 | 0 ETH | 0.0016117 |
| 👁 | 0xb8595b00c69dc331... | Run | 15486873 | 211 days 21 hrs ago | tankbottoms.eth | OUT | X2Y2: Exchange | 0.00044 ETH | 0.00312367 |
| 👁 | 0xa7603be7e94cb151... | Set Contentha... | 15480945 | 212 days 19 hrs ago | tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00131095 |
| 👁 | 0x110cbee719799777... | Mint | 15480803 | 212 days 20 hrs ago | tankbottoms.eth | OUT | Snowmen: Snowmen T... | 0 ETH | 0.00115402 |
| 👁 | 0x7082ef43a4d3a9ecb... | Mint | 15480788 | 212 days 20 hrs ago | tankbottoms.eth | OUT | 0x81929D...A5B8C8D5 | 0 ETH | 0.00114692 |

PLAINTIFF0001056

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc6f3d04f43299e104... | Purchase | 15480783 | 212 days 20 hrs ago | tankbottoms.eth | OUT | 0x96cdE1...36e31a4f | 0 ETH | 0.00141046 |
| 👁 | 0x34e338146a7ec2b4... | Purchase | 15480764 | 212 days 20 hrs ago | tankbottoms.eth | OUT | 0x96cdE1...36e31a4f | 0 ETH | 0.00083377 |
| 👁 | 0x53db6bf4e480bd407... | Transfer | 15480472 | 212 days 21 hrs ago | tankbottoms.eth | OUT | 0x55dEd4...c904d510 | 125 ETH | 0.00037423 |
| 👁 | 0x3592fe58c53ed02d2... | Multicall | 15480459 | 212 days 21 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 0 ETH | 0.00591506 |
| 👁 | 0x7e057e6f6243d8f07... | Transfer | 15479489 | 213 days 1 hr ago | tankbottoms.eth | OUT | 0x55dEd4...c904d510 | 19 ETH | 0.00023336 |
| 👁 | 0x71cb5caa8fd975c8e... | Transfer | 15479480 | 213 days 1 hr ago | service-provider.eth | IN | tankbottoms.eth | 9.5 ETH | 0.00021733 |
| 👁 | 0x76587a9d3aa4706c... | Cancel | 15479373 | 213 days 2 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0 ETH | 0.00059337 |
| 👁 | 0xe353539fb4fa0866b... | Batch Airdrop | 15479366 | 213 days 2 hrs ago | tankbottoms.eth | OUT | 0x6C8ACA...9D36E6aA | 0 ETH | 0.00127982 |
| 👁 | 0x72d57d34f315ecf05... | Mint | 15479360 | 213 days 2 hrs ago | tankbottoms.eth | OUT | 0x54b2b2...21D46960 | 0 ETH | 0.00123039 |
| 👁 | 0xf8731c1db4a676d62... | Multicall | 15477698 | 213 days 8 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 0 ETH | 0.00083326 |
| 👁 | 0xac1ce6c643f64c3cc... | Approve | 15477692 | 213 days 8 hrs ago | tankbottoms.eth | OUT | Polygon (Matic): Matic ... | 0 ETH | 0.00029937 |
| 👁 | 0x29dc02bd3e18bec2... | Fill Quote Tok.. | 15477674 | 213 days 8 hrs ago | tankbottoms.eth | OUT | Rainbow: Router | 0 ETH | 0.00087197 |
| 👁 | 0x5718ab71c23fd13a1... | Approve | 15477674 | 213 days 8 hrs ago | tankbottoms.eth | OUT | CitaDAO: KNIGHT Token | 0 ETH | 0.0002324 |
| 👁 | 0x862f7ff28515319a2f... | Withdraw ETH | 15477597 | 213 days 9 hrs ago | tankbottoms.eth | OUT | BendDAO: WETHGatew... | 0 ETH | 0.0018121 |
| 👁 | 0x41783cd1f81f33d70... | Approve | 15477570 | 213 days 9 hrs ago | tankbottoms.eth | OUT | 0xeD1840...BF0778a9 | 0 ETH | 0.00025508 |
| 👁 | 0x78f720c9570fb36ca... | Batch Airdrop | 15477404 | 213 days 9 hrs ago | tankbottoms.eth | OUT | 0x6C8ACA...9D36E6aA | 0 ETH | 0.00242786 |
| 👁 | 0xab786f69baf5dfca8... | Set Text | 15477399 | 213 days 9 hrs ago | tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00034777 |
| 👁 | 0x873edc494d6ec941... | Batch Airdrop | 15477347 | 213 days 9 hrs ago | tankbottoms.eth | OUT | 0x6C8ACA...9D36E6aA | 0 ETH | 0.00150725 |
| 👁 | 0x69c281a036fac079a... | Batch Airdrop | 15477340 | 213 days 9 hrs ago | tankbottoms.eth | OUT | 0x6C8ACA...9D36E6aA | 0 ETH | 0.00129774 |
| 👁 | 0xae734845f81af702a... | Batch Airdrop | 15477333 | 213 days 9 hrs ago | tankbottoms.eth | OUT | 0x6C8ACA...9D36E6aA | 0 ETH | 0.00164675 |
| 👁 | 0x305b70f3adeb41234... | Batch Airdrop | 15477302 | 213 days 10 hrs ago | tankbottoms.eth | OUT | 0x6C8ACA...9D36E6aA | 0 ETH | 0.00740696 |
| 👁 | 0x29ac037f037a4f0b1... | Create Pair ETH | 15477278 | 213 days 10 hrs ago | tankbottoms.eth | OUT | sudoswap: Pair Factory | 0 ETH | 0.01724138 |

PLAINTIFF0001057

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd4b82fb40a006f072... | Set Approval ... | 15477261 | 213 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0x6C8ACA...9D36E6aA | 0 ETH | 0.0002723 |
| 👁 | 0x51bf6e79111e6711c... | Cancel | 15477162 | 213 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Seaport 1.1 | 0 ETH | 0.00041038 |
| 👁 | 0x6a15840bd38ad99c... | Mint Item | 15477096 | 213 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0034 ETH | 0.00212465 |
| 👁 | 0x32adb103d8a7c8fb3... | Free Mint | 15477085 | 213 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xD405E9...C0Df6c43 | 0 ETH | 0.00073967 |
| 👁 | 0x29e187eb1112474b... | Mint | 15477080 | 213 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0x3A91fE...3B3B29dE | 0 ETH | 0.00084297 |
| 👁 | 0x2c372a35b03d103a... | Mint | 15477078 | 213 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xeC8a4C...A4f0BE18 | 0.01 ETH | 0.00063201 |
| 👁 | 0xe5538f9627b27ae6a... | Mint To | 15477075 | 213 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xa5C62f...9c11A3c7 | 0 ETH | 0.00081487 |
| 👁 | 0x292691336eb12801... | Set Approval ... | 15477065 | 213 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0 ETH | 0.00038472 |
| 👁 | 0xb43b8278d63f9698... | Mint Item | 15477022 | 213 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0032 ETH | 0.00168256 |
| 👁 | 0x6c4620173e4a4f1c7... | Mint Item | 15477015 | 213 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0032 ETH | 0.00150653 |
| 👁 | 0xcb1f94085ffa30242... | Mint Item | 15477003 | 213 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0032 ETH | 0.00146172 |
| 👁 | 0x753e3587f4927f76f... | Mint Item | 15477003 | 213 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0032 ETH | 0.00146172 |
| 👁 | 0xbfbb5355bdef33100... | Mint Item | 15476993 | 213 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0032 ETH | 0.00175171 |
| 👁 | 0xdde00562d6a71ec8... | Mint Item | 15476971 | 213 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0032 ETH | 0.00257071 |
| 👁 | 0x627ba82a2ef7c3cd9... | Mint Item | 15476960 | 213 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0032 ETH | 0.00158216 |
| 👁 | 0x279686a7dd1a62fd0... | Mint Item | 15476955 | 213 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0032 ETH | 0.00167801 |
| 👁 | 0x73400286c651c205... | Mint Item | 15476950 | 213 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xCeaAb1...A79218a4 | 0.0032 ETH | 0.00139927 |

Show: 100   Records

First   ‹   Page 9 of 25   ›   Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001058

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ◇ tankbottoms.eth

A total of 2,407 transactions found

First   ‹   Page 10 of 25   ›   Last   ▽ ⌄

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x5e96c382ac71ae99... | Mint Item | 15476950 | 213 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 0xCeaAb1...A79218a4 ⎘ | 0.0032 ETH | 0.00139927 |
| ◉ | 0xe9c2d9ea69800d12... | Mint Item | 15476949 | 213 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 0xCeaAb1...A79218a4 ⎘ | 0.0032 ETH | 0.00155296 |
| ◉ | 0x0bbfc8e47dfec2639... | Free Mint | 15476642 | 213 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 0x86b490...342E9bC8 ⎘ | 0 ETH | 0.00048269 |
| ◉ | 0x48baf13713d792b6c... | Cancel | 15476174 | 213 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 Seaport 1.1 ⎘ | 0 ETH | 0.00033524 |
| ◉ | 0xcff0c23e6a91a1e74... | Approve | 15475880 | 213 days 15 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 BendDAO: BEND Token ⎘ | 0 ETH | 0.00030704 |
| ◉ | 0xf7fd192ff523584ed5... | Deposit ETH | 15475873 | 213 days 15 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 BendDAO: WETHGatew... ⎘ | 5 ETH | 0.00204577 |
| ◉ | 0x73917ef19b82c9e13... | Cancel | 15475850 | 213 days 15 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 Seaport 1.1 ⎘ | 0 ETH | 0.00092982 |
| ◉ | 0xc54452e176319b43... | Withdraw | 15475836 | 213 days 15 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 Wrapped Ether ⎘ | 0 ETH | 0.00032106 |
| ◉ | 0x06999dfce7fa176ee... | Cancel | 15475836 | 213 days 15 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 Seaport 1.1 ⎘ | 0 ETH | 0.00063932 |
| ◉ | 0x53502a2cc9fb5d403... | Mint | 15475044 | 213 days 18 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 0xB359c6...3a40A3E5 ⎘ | 0.005 ETH | 0.00066237 |
| ◉ | 0xf425bdd835b4be958... | Mint | 15473453 | 214 days 59 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 0x1d98D2...e0AD9782 ⎘ | 0 ETH | 0.00074824 |
| ◉ | 0x2668b5f776c0a5a38... | Mint | 15473439 | 214 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 0x646f8A...2181ffd8 ⎘ | 0 ETH | 0.00051175 |
| ◉ | 0x4c0dcac9ff8ba1190... | Mint | 15471399 | 214 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 0xa7cA19...cf916D00 ⎘ | 0.004 ETH | 0.00056378 |
| ◉ | 0x96bf0b4a8f4d84291... | Set Approval ... | 15471096 | 214 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 Creepz: CBC Token ⎘ | 0 ETH | 0.00071639 |
| ◉ | 0x8823cf2067f96de1b... | Set Approval ... | 15471096 | 214 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 Creepz: CBC Token ⎘ | 0 ETH | 0.00071639 |
| ◉ | 0xd8fef990a9cf32d8f2... | Set Approval ... | 15471096 | 214 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 Creepz: CBC Token ⎘ | 0 ETH | 0.00128011 |
| ◉ | 0xdd59d52f60b551d7... | Set Approval ... | 15471057 | 214 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗋 Loot: LOOT Token ⎘ | 0 ETH | 0.00042716 |

PLAINTIFF0001059

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x97a407ca7984257a... | Set Approval ... | 15471001 | 214 days 10 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 The Otherside: OTHR T... 🗐 | 0 ETH | 0.0003106 |
| ◉ | 0x06c7125c19a751a3... | Set Approval ... | 15470943 | 214 days 10 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 Moonbirds Oddities: O... 🗐 | 0 ETH | 0.00021253 |
| ◉ | 0xb011baba1f11a931b... | Burn | 15470872 | 214 days 10 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x174150...6F289FA6 🗐 | 0 ETH | 0.00038748 |
| ◉ | 0x3c98c62f01b53c885... | Set Approval ... | 15470396 | 214 days 12 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x68A510...3d342b6D 🗐 | 0 ETH | 0.00029942 |
| ◉ | 0x1222a1a39bfe0af48... | Mint Allowlist... | 15470276 | 214 days 13 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0xc4a748...1343c2e1 🗐 | 0 ETH | 0.00113484 |
| ◉ | 0x3d2be619d4574a25... | Free Mint | 15469129 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x71868f...9Ae7dEBb 🗐 | 0 ETH | 0.00063348 |
| ◉ | 0x3e5a22143197bc4b... | Free Mint | 15469126 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0xbb5773...70968Ba9 🗐 | 0 ETH | 0.00052305 |
| ◉ | 0x1fbb11f52e2cc0fd2... | Purchase | 15469126 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x6191bC...3Bea2e6E 🗐 | 0.0003 ETH | 0.00083361 |
| ◉ | 0x275a802831b04d3c... | Mint | 15469125 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0xf9eC6F...D4831421 🗐 | 0.0042 ETH | 0.00075555 |
| ◉ | 0x88faa1388023f7691... | Mint | 15469122 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x905030...0634De0A 🗐 | 0 ETH | 0.00089178 |
| ◉ | 0xc8919ed60deeebe7... | Mint | 15469122 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x43df27...03877030 🗐 | 0 ETH | 0.0007091 |
| ◉ | 0x59a5de9380bb9f05b... | Mint | 15469120 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0xaBf9e1...0b592e1D 🗐 | 0 ETH | 0.00080733 |
| ◉ | 0xfc5f929f414434e40... | Mint | 15469120 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x67087C...3e3cB0bd 🗐 | 0 ETH | 0.00117801 |
| ◉ | 0x356945141d4b4a5e... | Mint | 15469120 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0xCC46ae...57d558D6 🗐 | 0 ETH | 0.00163351 |
| ◉ | 0xfa213bc213c302bb5... | Mint | 15469113 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x4F8AFD...1A991070 🗐 | 0.0019 ETH | 0.00120973 |
| ◉ | 0xa8e5d7dafee0c3cab... | Mint | 15469098 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0xE32b3a...D084D256 🗐 | 0.004 ETH | 0.00193152 |
| ◉ | 0xb646072b642a2af12... | Public Mint | 15469093 | 214 days 17 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x08fA32...435dB69A 🗐 | 0.009 ETH | 0.00132639 |
| ◉ | 0x441d2d1d55a9ab66... | Mint | 15468804 | 214 days 18 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x22f5f1...8d7638b3 🗐 | 0.005 ETH | 0.00044574 |
| ◉ | 0x35bee15a09d72031... | Public Mint | 15468799 | 214 days 18 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x069138...87C7629C 🗐 | 0.009 ETH | 0.00043733 |
| ◉ | 0xb6113020db58bb29... | Mint | 15468793 | 214 days 18 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x22f5f1...8d7638b3 🗐 | 0.005 ETH | 0.00041727 |
| ◉ | 0x14b1d1c974ee5d8e... | Mint | 15468791 | 214 days 18 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x55d862...eD4B4851 🗐 | 0.009 ETH | 0.00063145 |
| ◉ | 0x0529549aa1d853d8... | Batch Airdrop | 15468782 | 214 days 18 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🗒 0x6C8ACA...9D36E6aA 🗐 | 0 ETH | 0.00096958 |

PLAINTIFF0001060

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x48b15e0b2efa7320b... | Fulfill Basic Or... | 15468750 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | Seaport 1.1 | 0.001 ETH | 0.00059262 |
| ⊙ | 0xb57e810f41a85f664... | Mint | 15468624 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x6Dd779...3116dbd7 | 0.05 ETH | 0.00066518 |
| ⊙ | 0x6ef48cebde1274f89... | Mint | 15468576 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x6Dd779...3116dbd7 | 0.002 ETH | 0.00044276 |
| ⊙ | 0xfa1931a78470c3c23... | Main Sale | 15468570 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0xf6298d...286C1AAC | 0 ETH | 0.00059675 |
| ⊙ | 0xe35c037d8d14363f5... | Mint | 15468568 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x43df27...03877030 | 0 ETH | 0.00050235 |
| ⊙ | 0x6308be391a1089c6... | Free Mint | 15468568 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0xbb5773...709688a9 | 0 ETH | 0.00042524 |
| ⊙ | 0x7c3422c1c38cdf58e... | Mint | 15468567 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x56A3fb...eb4b8CEd | 0 ETH | 0.0005975 |
| ⊙ | 0x66fc6048ebe7d1ffe7... | Mint | 15468565 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x741dd3...FFb7058F | 0 ETH | 0.00074839 |
| ⊙ | 0xed05738249b64783... | Mint | 15468564 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x9d1f25...eddc0D9f | 0 ETH | 0.00058289 |
| ⊙ | 0x14b2aecb7c873444... | Mint | 15468562 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x22f5f1...8d7638b3 | 0 ETH | 0.00070856 |
| ⊙ | 0xbc97ed4e33a71214... | Mint | 15468557 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x3432AF...7a550eC7 | 0.002 ETH | 0.00059353 |
| ⊙ | 0x028947c99070f7080... | Mint | 15468555 | 214 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x6Dd779...3116dbd7 | 0.001 ETH | 0.00050927 |
| ⊙ | 0x4d3eeeeb41da7c3b... | Multicall | 15457591 | 216 days 14 hrs ago | ◇ tankbottoms.eth | OUT | Uniswap V3: Router 2 | 0 ETH | 0.0020424 |
| ⊙ | 0x7caf0acbaa69205ce... | Transfer | 15457444 | 216 days 14 hrs ago | ◇ tankbottoms.eth | SELF | ◇ tankbottoms.eth | 0 ETH | 0.00022317 |
| ⊙ | 0x5beb98d844b0ec69... | Grab | 15457391 | 216 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00447426 |
| ⊙ | 0x94f51fa2e0e31b607... | Grab | 15457370 | 216 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00357398 |
| ⊙ | 0x3c7227a13f9573189... | Grab | 15457358 | 216 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00543084 |
| ⊙ | 0xfa79b030d34cf8ffb3... | Grab | 15457347 | 216 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00526089 |
| ⊙ | 0x44aa84c9a70e4687... | Grab | 15457326 | 216 days 15 hrs ago | ◇ tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00344044 |
| ⊙ | 0xfb810bb8b8ae26ee6... | Grab | 15457297 | 216 days 15 hrs ago | ◇ tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00501415 |
| ⊙ | 0x938452a86b8e55bef... | Grab | 15457290 | 216 days 15 hrs ago | ◇ tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00442902 |
| ⊙ | 0x956de1f19f43fbb10... | Tear | 15457237 | 216 days 15 hrs ago | ◇ tankbottoms.eth | OUT | 0xa9248a...06ffd2e2 | 0 ETH | 0.00112521 |

PLAINTIFF0001061

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0xe691d605415f4d6bd... | Tear | 15457224 | 216 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xa9248a...06ffd2e2 ⧉ | 0 ETH | 0.00132265 |
| ⊙ | 0xd7d718920dfccbd6b... | Set Approval ... | 15457223 | 216 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x307767...40DE50aE ⧉ | 0 ETH | 0.00046992 |
| ⊙ | 0x93c268f8c5053f847... | Set Approval ... | 15454589 | 217 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xa9248a...06ffd2e2 ⧉ | 0 ETH | 0.00083093 |
| ⊙ | 0x98943a2d6e1ef0ea4... | Set Approval ... | 15454589 | 217 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xa9248a...06ffd2e2 ⧉ | 0 ETH | 0.00083139 |
| ⊙ | 0xfb042c4123d852e1b... | Set Approval ... | 15454589 | 217 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xa9248a...06ffd2e2 ⧉ | 0 ETH | 0.00082388 |
| ⊙ | 0x17dd974e63a81564... | Exec Transact... | 15454476 | 217 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00136583 |
| ⊙ | 0x365605efffc72e56b... | Mint With Proof | 15452429 | 217 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xEDb680...31b8a914 ⧉ | 0.07 ETH | 0.00130409 |
| ⊙ | 0x1ede635545e27558... | Exec Transact... | 15451789 | 217 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00055719 |
| ⊙ | 0x4557dc9108cd985c... | Transfer From | 15450954 | 217 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xa51cEe...b050391d ⧉ | 0 ETH | 0.00072433 |
| ⊙ | 0x11a3c0a4756d018f8... | Mint Avatar | 15450943 | 217 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xa51cEe...b050391d ⧉ | 0.25 ETH | 0.00132859 |
| ⊙ | 0xb4f671062547ef9ec... | Fulfill Basic Or... | 15449233 | 217 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Seaport 1.1 ⧉ | 0.7 ETH | 0.00259516 |
| ⊙ | 0x5d91af560dacd5415... | Whitelist Mint | 15449179 | 217 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x32E542...acA177B4 ⧉ | 0.3 ETH | 0.00348685 |
| ⊙ | 0xde7b7068c79d0298... | Mint Avatar | 15442382 | 219 days 14 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xa51cEe...b050391d ⧉ | 0 ETH | 0.00151978 |
| ⊙ | 0x33a57158bf4d5f993... | Mint Avatar | 15442351 | 219 days 19 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xa51cEe...b050391d ⧉ | 0 ETH | 0.00296098 |
| ⊙ | 0xbdb2d300e0391477... | Mint | 15442289 | 219 days 34 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x01f55b...a30e7f65 ⧉ | 0.08 ETH | 0.00438575 |
| ⊙ | 0x83f0c75efe4c542df... | Place Bid V2 | 15433880 | 220 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 2.3 ETH | 0.00096197 |
| ⊙ | 0xbf517b48d55004a7... | Transfer | 15425931 | 221 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x55dEd4...c904d510 ⧉ | 5 ETH | 0.000084 |
| ⊙ | 0xb29b13038b269478... | Multicall | 15421547 | 222 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Uniswap V3: Router 2 ⧉ | 0 ETH | 0.00091527 |
| ⊙ | 0xbbde89efd891675de... | Transfer | 15419863 | 222 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x55dEd4...c904d510 ⧉ | 11 ETH | 0.000147 |
| ⊙ | 0x7c5e137a9ee36afb0... | Multicall | 15418286 | 222 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Uniswap V3: Router 2 ⧉ | 0 ETH | 0.00246403 |
| ⊙ | 0xc1c670615b1949fba... | Multicall | 15417280 | 223 days 34 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Uniswap V3: Router 2 ⧉ | 0 ETH | 0.00140683 |
| ⊙ | 0x899ca1bb7b47b1fbc... | Transfer | 15414315 | 223 days 11 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2.75 ETH | 0.00018265 |

PLAINTIFF0001062

4/5

| Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|
| 0x1d11b1c8e5d9df13e... | Set Addr | 15411960 | 223 days 21 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 ENS: Public Resolver 2 🗗 | 0 ETH | 0.000687 |
| 0x678d80d81380ad3e... | Set Addr | 15411954 | 223 days 21 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 ENS: Public Resolver 2 🗗 | 0 ETH | 0.00057631 |
| 0xb379072000918f6ed... | Set Approval ... | 15411891 | 223 days 21 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0xD78AFb...70Ced96B 🗗 | 0 ETH | 0.00063844 |
| 0xab19de6a12fb90d28... | Set Approval ... | 15411891 | 223 days 21 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0xD78AFb...70Ced96B 🗗 | 0 ETH | 0.00075755 |
| 0x30eb6f15c302561f7... | Set Approval ... | 15411891 | 223 days 21 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0xD78AFb...70Ced96B 🗗 | 0 ETH | 0.00063728 |
| 0x3118f6a49a5ca81f6... | Register With ... | 15411826 | 223 days 21 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 ENS: ETH Registrar Co... 🗗 | 0.009710721 ETH | 0.00279633 |
| 0xb365eb314dc7614d... | Commit | 15411821 | 223 days 21 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 ENS: ETH Registrar Co... 🗗 | 0 ETH | 0.00041148 |
| 0x8bcae65a4e44d096... | Transfer | 15411686 | 223 days 22 hrs ago | ◇ service-provider.eth 🗗 | IN | ◇ tankbottoms.eth 🗗 | 0.45 ETH | 0.000357 |
| 0x45d660ee13097926... | Transfer | 15409069 | 224 days 8 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0x9615e8...FaFA068e 🗗 | 0.00291996 ETH | 0.000126 |
| 0xc720d0c4a8527b39... | Transfer | 15407255 | 224 days 15 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 Maker: Dai Stablecoin 🗗 | 0 ETH | 0.00041444 |
| 0xc2096a7c012cf80a7... | Grab | 15405690 | 224 days 21 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x4ddeF8...2B8674A4 🗗 | 0.001 ETH | 0.00475918 |
| 0x35a0adef1c3780347... | Purchase Pub... | 15397361 | 226 days 5 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0xF54fD2...13c5D2a5 🗗 | 0.05 ETH | 0.00098798 |
| 0xe0a19352614653ca... | Reconfigure F... | 15397263 | 226 days 5 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x4e3ef8...8F651351 🗗 | 0 ETH | 0.00676898 |
| 0x09470e33fcddc2ab2... | Transfer | 15395052 | 226 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0x8a9742...1168232B 🗗 | 1.25 ETH | 0.00013901 |
| 0x9efa1834b6c7e2894... | Transfer From | 15393471 | 226 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x4ddeF8...2B8674A4 🗗 | 0 ETH | 0.00101455 |
| 0xc59d3f252c72b81ac... | Grab | 15392780 | 226 days 22 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x4ddeF8...2B8674A4 🗗 | 0.001 ETH | 0.00399247 |
| 0x975014dfef98e6880... | Set Name | 15391889 | 227 days 1 hr ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 ENS: Reverse Registrar 🗗 | 0 ETH | 0.00103121 |

Show: 100   Records

First ‹ Page 10 of 25 › Last

[ Download: CSV Export 🗗 ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

**PLAINTIFF0001063**

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   tankbottoms.eth



A total of 2,407 transactions found      First   <   Page 11 of 25   >   Last

| Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|
| 0x30bbb74badb56e80... | Register With ... | 15391865 | 227 days 2 hrs ago | tankbottoms.eth | OUT | ENS: ETH Registrar Co... | 0.010500581 ETH | 0.00414238 |
| 0xc6ba6c2f7c3b11d15... | Commit | 15391818 | 227 days 2 hrs ago | tankbottoms.eth | OUT | ENS: ETH Registrar Co... | 0 ETH | 0.00055624 |
| 0x14ef5064a080e3523... | Register With ... | 15391744 | 227 days 2 hrs ago | tankbottoms.eth | OUT | ENS: ETH Registrar Co... | 0.007000387 ETH | 0.00862025 |
| 0x21e523abfc45ce1c6... | Commit | 15391458 | 227 days 3 hrs ago | tankbottoms.eth | OUT | ENS: ETH Registrar Co... | 0 ETH | 0.00064846 |
| 0xe38060c689201b7d... | Deposit | 15390914 | 227 days 5 hrs ago | tankbottoms.eth | OUT | Wrapped Ether | 0.25 ETH | 0.00060465 |
| 0xeee4d499b9063237... | Transfer | 15389895 | 227 days 9 hrs ago | tankbottoms.eth | OUT | 0x55dEd4...c904d510 | 10 ETH | 0.00010482 |
| 0x5523456eb9a36dda... | Multicall | 15388813 | 227 days 13 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 0 ETH | 0.00062277 |
| 0xe353fbb58eb600201... | Transfer | 15386720 | 227 days 21 hrs ago | tankbottoms.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00017124 |
| 0x462e209418bacf25d... | Grab | 15386157 | 227 days 23 hrs ago | tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00297135 |
| 0xad7dde51dd912479... | Transfer | 15384221 | 228 days 7 hrs ago | tankbottoms.eth | OUT | 0x55dEd4...c904d510 | 15 ETH | 0.00014322 |
| 0xffddb68113b279971... | Mint | 15383089 | 228 days 11 hrs ago | tankbottoms.eth | OUT | 0x9AF892...312794d2 | 0 ETH | 0.00144455 |
| 0xed5e2578f1628b8a9... | Mint | 15383089 | 228 days 11 hrs ago | tankbottoms.eth | OUT | 0xbF1673...C6b4a645 | 0 ETH | 0.00063488 |
| 0x4cf27580d69c8fe06... | Mint | 15383088 | 228 days 11 hrs ago | tankbottoms.eth | OUT | 0x15b0A6...C0f324Ca | 0 ETH | 0.00065981 |
| 0xf49c1994f9639560b... | Seize | 15383020 | 228 days 11 hrs ago | tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0 ETH | 0.00154968 |
| 0xe1485d6a07c733a8... | Cancel Bid | 15382965 | 228 days 11 hrs ago | tankbottoms.eth | OUT | 0xa35375...54fa5DB9 | 0 ETH | 0.00036286 |
| 0xb50b82573bf2836e0... | Bid On Token | 15382911 | 228 days 11 hrs ago | tankbottoms.eth | OUT | 0xa35375...54fa5DB9 | 0.66 ETH | 0.00051335 |
| 0xe91bf574c4f4a45ee... | Grab | 15382693 | 228 days 12 hrs ago | tankbottoms.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00169041 |

PLAINTIFF0001064

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x1b18dcbbb87ac2b1... | Set Buy Price | 15382655 | 228 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Foundation: Market ⧉ | 0 ETH | 0.00015949 |
| ◉ | 0xe722ca6806d51b1b... | Set Buy Price | 15382616 | 228 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Foundation: Market ⧉ | 0 ETH | 0.00052214 |
| ◉ | 0xc528a9e9860bc81b... | Set Approval ... | 15382567 | 228 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x018aF7...E4c6CEBE ⧉ | 0 ETH | 0.00021161 |
| ◉ | 0xafe82236a1fe748ad... | Transfer | 15382550 | 228 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | SELF | ◇ tankbottoms.eth ⧉ | 0 ETH | 0.00010068 |
| ◉ | 0x2114792303b02e47... | Withdraw Avai... | 15382369 | 228 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x49128C...F9D50443 ⧉ | 0 ETH | 0.00024373 |
| ◉ | 0xcec44eb84c183180... | Grab | 15381855 | 228 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.0012678 |
| ◉ | 0x1e1e993a47f49a305... | Grab | 15381704 | 228 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.00184905 |
| ◉ | 0xeb93cd04cc58bd36... | Grab | 15381649 | 228 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.00196796 |
| ◉ | 0x8a29e3277dffc37a0... | Multicall | 15381280 | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Uniswap V3: Router 2 ⧉ | 0 ETH | 0.00137936 |
| ◉ | 0xd288bba88e9bff119... | Mint | 15381238 | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xB68Bf5...2A207f54 ⧉ | 0 ETH | 0.00081127 |
| ◉ | 0x5a8c07adaaedfd33d... | Grab | 15381149 | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.0027821 |
| ◉ | 0xd4a09509050cb923... | Grab | 15381147 | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.00239078 |
| ◉ | 0x339eccfa728b162a2... | Grab | 15381140 | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.0036031 |
| ◉ | 0x410624735d3600fe0... | Grab | 15381133 | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.00265787 |
| ◉ | 0xf2954115382b917b... | Grab | 15381121 | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.00232728 |
| ◉ | 0x5f526db90e89ebba8... | Transfer | 15381121 | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | SELF | ◇ tankbottoms.eth ⧉ | 0 ETH | 0.00012016 |
| ◉ | 0xc1b8518c3f6932af4... | Grab | 15381121 | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.00233286 |
| ◉ | 0xcc4a3f06b4c660ede... | Grab | 15380890 | 228 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x4ddeF8...2B8674A4 ⧉ | 0.001 ETH | 0.00227598 |
| ◉ | 0x1c774270b543bb6fa... | Grab | 15380179 | 228 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xa0dadf...064cCeb0 ⧉ | 0.0001 ETH | 0.00439343 |
| ◉ | 0x7bf0a47c123f7ed98... | Transfer | 15378294 | 229 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x8a9742...1168232B ⧉ | 0.35 ETH | 0.00024847 |
| ◉ | 0xd006f1455e72d31fb... | Redeem Pass | 15374568 | 229 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 DropKit Pass: DKP Tok... ⧉ | 0 ETH | 0.00401332 |
| ◉ | 0x45648ee31310faefd... | Transfer | 15373257 | 230 days 34 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 0x55dEd4...c904d510 ⧉ | 14.7 ETH | 0.00037292 |

PLAINTIFF0001065

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xaadb2eaa01ff8d0cc... | Transfer | 15373223 | 230 days 41 mins ago | ◇ tankbottoms.eth | SELF | ◇ tankbottoms.eth | 0 ETH | 0.000294 |
| 👁 | 0xa62c49cd82b0ed43... | Multicall | 15371409 | 230 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Uniswap V3: Router 2 | 0 ETH | 0.00345027 |
| 👁 | 0x7151c0fe0fb57f46fb... | Redeem | 15371378 | 230 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Compound: cDAI Token | 0 ETH | 0.00373534 |
| 👁 | 0xa4f00b9fdb7f5b527... | Redeem Pass | 15371024 | 230 days 8 hrs ago | ◇ tankbottoms.eth | OUT | 📄 DropKit Pass: DKP Tok... | 0.15 ETH | 0.0024774 |
| 👁 | 0x3ee8c2151bff55acc... | Transfer | 15362137 | 231 days 18 hrs ago | ◇ tankbottoms.eth | OUT | 0x55dEd4...c904d510 | 27.05 ETH | 0.00013611 |
| 👁 | 0x9acb9febc267fa8cf0... | Multicall | 15362123 | 231 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Uniswap V3: Router 2 | 0 ETH | 0.00182741 |
| 👁 | ⓘ 0x28e70bff896cf17cc... | Safe Transfer ... | 15359850 | 232 days 3 hrs ago | ◇ tankbottoms.eth | OUT | 📄 ENS: Base Registrar Im... | 0 ETH | 0.00032175 |
| 👁 | 0xec7a7e2a95d4e131... | Safe Transfer ... | 15359845 | 232 days 3 hrs ago | ◇ tankbottoms.eth | OUT | 📄 ENS: Base Registrar Im... | 0 ETH | 0.00057992 |
| 👁 | 0xd72611a47faa347e0... | Multicall | 15359622 | 232 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Uniswap V3: Router 2 | 1 ETH | 0.00193174 |
| 👁 | 0x33854dc8db0a7ab1... | Bid On Token | 15357314 | 232 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 0xa35375...54fa5DB9 | 0.6 ETH | 0.00090163 |
| 👁 | 0xbc132c2fc47c88ade... | Set Owner | 15357201 | 232 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 📄 ENS: Registry with Fall... | 0 ETH | 0.00023767 |
| 👁 | 0xc3942b6f0e71262b7... | Register With ... | 15355994 | 232 days 18 hrs ago | ◇ tankbottoms.eth | OUT | 📄 ENS: ETH Registrar Co... | 0.008741185 ETH | 0.0027522 |
| 👁 | 0x7074e761f9d288b3f... | Commit | 15355984 | 232 days 18 hrs ago | ◇ tankbottoms.eth | OUT | 📄 ENS: ETH Registrar Co... | 0 ETH | 0.00045743 |
| 👁 | 0xf861530ffefbba46ea... | Mint | 15353990 | 233 days 1 hr ago | ◇ tankbottoms.eth | OUT | 📄 0xa7eDd5...a2a92C95 | 0 ETH | 0.00087755 |
| 👁 | 0x986ad7a928099285... | Mint | 15353989 | 233 days 1 hr ago | ◇ tankbottoms.eth | OUT | 📄 0xA84355...2535D870 | 0 ETH | 0.00095367 |
| 👁 | 0x4c627da1f7be7dbe6... | Mint | 15353986 | 233 days 1 hr ago | ◇ tankbottoms.eth | OUT | 📄 0xa7eDd5...a2a92C95 | 0 ETH | 0.00116593 |
| 👁 | ⓘ 0x47f63a4114291c47b... | Transfer | 15353985 | 233 days 1 hr ago | ◇ tankbottoms.eth | OUT | 📄 0x5879EB...25960360 | 0 ETH | 0.00023462 |
| 👁 | 0xe885582080f043536... | Transfer | 15353984 | 233 days 1 hr ago | ◇ tankbottoms.eth | OUT | 📄 0x5879E8...25960360 | 0 ETH | 0.00203002 |
| 👁 | 0x15ff78eb805911275... | Public Mint | 15353982 | 233 days 1 hr ago | ◇ tankbottoms.eth | OUT | 📄 0xAC2D0b...8dd33F91 | 0.002 ETH | 0.00082768 |
| 👁 | 0xdcdd9f26b6facb88c... | Set Approval ... | 15353779 | 233 days 2 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x49D02b...7b0D6961 | 0 ETH | 0.00058966 |
| 👁 | 0x5733d7c2e7065f8ae... | Public Mint | 15353769 | 233 days 2 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x49D02b...7b0D6961 | 0.14 ETH | 0.00099517 |
| 👁 | 0x45063e4eaae45145... | Public Mint | 15353760 | 233 days 2 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x49D02b...7b0D6961 | 0.07 ETH | 0.00147113 |

PLAINTIFF0001066

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd873532949391448... | Mint | 15353609 | 233 days 3 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0x489A4c...128A6b71 ▢ | 0 ETH | 0.00096806 |
| 👁 | 0x7b7e3a6e86f02c530... | Mint | 15353609 | 233 days 3 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0x63F32D...94758B19 ▢ | 0 ETH | 0.00107722 |
| 👁 | 0x60f7cc12ba75750ec... | Redeem Pass... | 15353033 | 233 days 5 hrs ago | ◇ tankbottoms.eth ▢ | OUT | 0xD78AFb...70Ced96B ▢ | 0.05 ETH | 0.00179519 |
| 👁 | 0x1a6c1afedfffb882bb... | Place Bid V2 | 15352728 | 233 days 6 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ Foundation: Market ▢ | 0.15 ETH | 0.00192843 |
| 👁 | ⚠ 0xaa56be9406e6c4dd... | Buy V2 | 15350466 | 233 days 15 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ Foundation: Market ▢ | 0.5 ETH | 0.00204015 |
| 👁 | 0x8feeb3116f5f0a77d... | Exec Transact... | 15350341 | 233 days 15 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0x449328...8Fb8c181 ▢ | 0 ETH | 0.00081505 |
| 👁 | 0xe9817e5d9a8ee530... | Make Offer V2 | 15350041 | 233 days 16 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ Foundation: Market ▢ | 0.25 ETH | 0.00130158 |
| 👁 | 0x5de8061368e2a569... | Make Offer V2 | 15350038 | 233 days 16 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ Foundation: Market ▢ | 0.25 ETH | 0.00116874 |
| 👁 | 0x01e4fc7ea19d15cc8... | Make Offer V2 | 15350038 | 233 days 16 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ Foundation: Market ▢ | 0.35 ETH | 0.00128873 |
| 👁 | 0x56d26257abd968d3... | Exec Transact... | 15346547 | 234 days 5 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0xD2427c...13556982 ▢ | 0 ETH | 0.00116412 |
| 👁 | 0xac3fdf56a2417d6dc... | Exec Transact... | 15346506 | 234 days 6 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0xD2427c...13556982 ▢ | 0 ETH | 0.0010697 |
| 👁 | 0x9dbbfaa5a9fcb2d5e... | Make Offer V2 | 15343171 | 234 days 18 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ Foundation: Market ▢ | 0.25 ETH | 0.00168012 |
| 👁 | 0xfa2ca2a7658fe5f2e8... | Mint | 15339974 | 235 days 7 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0x139b44...79632095 ▢ | 0 ETH | 0.00080491 |
| 👁 | 0xfe89af73b8ae4742d... | Mint | 15339974 | 235 days 7 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0x487689...bc8ec7A0 ▢ | 0 ETH | 0.00123995 |
| 👁 | 0x81677bc64fe3e51a9... | Transfer | 15339841 | 235 days 7 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0x1a9DAd...AB6E25ad ▢ | 0.25 ETH | 0.00012094 |
| 👁 | 0x6ab617e67696fd472... | Transfer | 15339837 | 235 days 7 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0x449328...8Fb8c181 ▢ | 0.25 ETH | 0.00012253 |
| 👁 | 0x89155a57c715411ff... | Set Text | 15339738 | 235 days 8 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ ENS: Public Resolver 2 ▢ | 0 ETH | 0.00075673 |
| 👁 | 0x4caa8dca7a54492f3... | Transfer | 15339728 | 235 days 8 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ◇ developer.beef69 ▢ | 0.5 ETH | 0.0001615 |
| 👁 | 0xeb6c9b5141519a41... | Transfer From | 15339711 | 235 days 8 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ 0x6C8ACA...9D36E6aA ▢ | 0 ETH | 0.00189343 |
| 👁 | 0x0106aea9e90c0d13... | Fulfill Basic Or... | 15339558 | 235 days 8 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ Seaport 1.1 ▢ | 3.55 ETH | 0.00102911 |
| 👁 | 0x1250da35c69647f97... | Fulfill Basic Or... | 15339533 | 235 days 8 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ Seaport 1.1 ▢ | 0.07 ETH | 0.00101072 |
| 👁 | 0xc7f00483b43189294... | Multicall | 15339481 | 235 days 9 hrs ago | ◇ tankbottoms.eth ▢ | OUT | ▤ ENS: Public Resolver 2 ▢ | 0 ETH | 0.00062246 |

PLAINTIFF0001067

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x117755914eee24f69... | Set Addr | 15339192 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 ENS: Public Resolver 2 | 0 ETH | 0.00038763 |
| 👁 | 0x76ab87bc59377077f... | Set Subnode ... | 15339177 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 ENS: Registry with Fall... | 0 ETH | 0.00042741 |
| 👁 | 0x55836611a49b31ea... | Create Proxy ... | 15339169 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 Safe: Proxy Factory 1.3.0 | 0 ETH | 0.00183334 |
| 👁 | 0x598fdda54fa071bb1... | Claim | 15339030 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x477AB8...8614ae0D | 0 ETH | 0.00067938 |
| 👁 | 0xb29454f8f58e181a3... | Mint | 15339027 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xed491A...3fa99139 | 0 ETH | 0.00049522 |
| 👁 | 0x58a00edb5cdef6bcf... | Mint | 15339024 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x85865A...FEB614e9 | 0 ETH | 0.0004731 |
| 👁 | 0x481d11c15f1a1bb06... | Mint | 15339023 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x3F664A...2706aDd8 | 0 ETH | 0.00045106 |
| 👁 | 0xc62fa479b853ccfba... | Mint | 15339022 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x377846...A1eA2D0a | 0 ETH | 0.00062916 |
| 👁 | 0x7136cfd64aedf9318... | Public Mint | 15339020 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xE76417...bBD11aa1 | 0 ETH | 0.0005293 |
| 👁 | 0x9eb7c5e2a1410d24... | Mint | 15339020 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x3A92d3...E87eE7d4 | 0 ETH | 0.00053844 |
| 👁 | 0x6e474eccb9cc2eafa... | Free Mint | 15339019 | 235 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 📄 AI Nightbirds Project X:... | 0 ETH | 0.00046446 |
| 👁 | 0x236a908301083634f... | Transfer | 15331192 | 236 days 16 hrs ago | ◇ tankbottoms.eth | OUT | 0x55dEd4...c904d510 | 35 ETH | 0.00026662 |
| 👁 | 0x6e2ae3a6340eb44d... | Mint | 15330979 | 236 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xda84a1...0d2A9727 | 0 ETH | 0.00048871 |
| 👁 | 0x1c519b3506336824... | Mint | 15330977 | 236 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x309014...97e4E590 | 0 ETH | 0.00075704 |
| 👁 | 0x168b1964bfa544b36... | Mint To Multip... | 15330976 | 236 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xC85E72...6d9EDba3 | 0 ETH | 0.00056124 |
| 👁 | 0x89271f4fb43443c99... | Mint | 15330966 | 236 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x868189...16BaD5c8 | 0 ETH | 0.00055624 |
| 👁 | 0x4a9b911a67601b5fe... | Mint | 15330965 | 236 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x1cd266...bB792e5e | 0 ETH | 0.00070394 |

Show: 100   Records

First   ‹   Page 11 of 25   ›   Last

[ Download: CSV Export ⬇ ]

⚡ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001068

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ◇ tankbottoms.eth

A total of 2,407 transactions found

First  <   Page 12 of 25   >   Last   ▽ ˅

| ⊘ | Txn Hash | Method ⓘ | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0xec2b7ab0d7fee58e7... | Fulfill Basic Or... | 15330955 | 236 days 17 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 Seaport 1.1 ⎘ | | 0.99 ETH | 0.00110249 |
| ⊚ | 0x82dd6b4b8841709f... | Set Addr | 15329403 | 236 days 22 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 ENS: Public Resolver 2 ⎘ | | 0 ETH | 0.00045455 |
| ⊚ | 0x90b99bef6886e920b... | Set Addr | 15329400 | 236 days 22 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 ENS: Public Resolver 2 ⎘ | | 0 ETH | 0.00041293 |
| ⊚ | 0x8420e747febbaf429... | Set Addr | 15329390 | 236 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 ENS: Public Resolver 2 ⎘ | | 0 ETH | 0.00049836 |
| ⊚ | 0x9f82d19e783ba07fc... | Set Addr | 15329385 | 236 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 ENS: Public Resolver 2 ⎘ | | 0 ETH | 0.00063183 |
| ⊚ | 0xcdc6e81ed9f84f4eb... | Set Addr | 15329382 | 236 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 ENS: Public Resolver 2 ⎘ | | 0 ETH | 0.00047015 |
| ⊚ | 0xd52b2a4f9cfdd4378... | Set Addr | 15329371 | 236 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 ENS: Public Resolver 2 ⎘ | | 0 ETH | 0.00066976 |
| ⊚ | 0xbe136d9d702f407f3... | Set Addr | 15329364 | 236 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 ENS: Public Resolver 2 ⎘ | | 0 ETH | 0.00074663 |
| ⊚ | 0x1eed42c83a1d9e62... | Register With ... | 15329360 | 236 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 ENS: ETH Registrar Co... ⎘ | | 0.005684103 ETH | 0.00375834 |
| ⊚ | 0x484365ed662acc07... | Commit | 15329341 | 236 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 ENS: ETH Registrar Co... ⎘ | | 0 ETH | 0.00101126 |
| ⊚ | 0xc8ca54c2effac9821... | Set Approval ... | 15329161 | 236 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 0x850A7c...f20CC401 ⎘ | | 0 ETH | 0.00088221 |
| ⊚ | 0x67d6a78b881b41ac... | Purchase | 15329152 | 236 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 0x24E579...2E69e977 ⎘ | | 0.001234 ETH | 0.00150483 |
| ⊚ | 0x48a5d8dbdba03631... | Buy | 15329128 | 237 days 2 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 0x6D7c44...8E9a7a42 ⎘ | | 0.073233 ETH | 0.00328785 |
| ⊚ | 0x7024aae4dc4fd881f... | Fulfill Basic Or... | 15329100 | 237 days 7 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 Seaport 1.1 ⎘ | | 0.03 ETH | 0.00224783 |
| ⊚ | 0xf5480df0670bce7f6... | Fulfill Basic Or... | 15329070 | 237 days 15 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 Seaport 1.1 ⎘ | | 0.069 ETH | 0.0045511 |
| ⊚ | 0xb6478b49d09a980d... | Batch Airdrop | 15329067 | 237 days 16 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 0x6C8ACA...9D36E6aA ⎘ | | 0 ETH | 0.00225083 |
| ⊚ | 0x9c5074b42a6779e8... | Batch Airdrop | 15329062 | 237 days 17 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🖺 0x6C8ACA...9D36E6aA ⎘ | | 0 ETH | 0.00183102 |

PLAINTIFF0001069

| ⊘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | ⊘ 0xa3a68b04d6fb97364... | Fulfill Basic Or... | 15329050 | 237 days 20 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Seaport 1.1 ⎘ | 0.039499 ETH | 0.00308547 |
| ⊚ | 0x3be6f9f9632c179dc... | Fulfill Basic Or... | 15329050 | 237 days 20 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Seaport 1.1 ⎘ | 0.038333 ETH | 0.00289717 |
| ⊚ | 0x7fa09f2540a8d8c52... | Fulfill Basic Or... | 15329029 | 237 days 25 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Seaport 1.1 ⎘ | 0.0098 ETH | 0.00307499 |
| ⊚ | 0x6c8446ee3c07029a... | Fulfill Basic Or... | 15329026 | 237 days 26 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Seaport 1.1 ⎘ | 0.02 ETH | 0.00275545 |
| ⊚ | 0x9166516fc347d5da9... | Fulfill Basic Or... | 15329024 | 237 days 26 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Seaport 1.1 ⎘ | 0.088 ETH | 0.00229731 |
| ⊚ | 0x1885cd2ac6fc55784... | Fulfill Basic Or... | 15329013 | 237 days 29 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Seaport 1.1 ⎘ | 0.01 ETH | 0.00218176 |
| ⊚ | 0x52ef693f608b5b1fcf... | Fulfill Basic Or... | 15328961 | 237 days 37 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Seaport 1.1 ⎘ | 0.022 ETH | 0.00262891 |
| ⊚ | 0x4af1aa4faad2d3ef8... | Batch Open P... | 15328959 | 237 days 37 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ 0x8427e4...Dc31E349 ⎘ | 0 ETH | 0.00291744 |
| ⊚ | 0x1347e7963b8ac1c8... | Purchase | 15328941 | 237 days 41 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ 0xB7B052...078B504C ⎘ | 0.2 ETH | 0.00186479 |
| ⊚ | 0xeb0fda0bf23aba10b... | Mint | 15328906 | 237 days 49 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ 0x868189...168aD5c8 ⎘ | 0 ETH | 0.00199721 |
| ⊚ | 0x457cd9121357d019... | Mint | 15328903 | 237 days 49 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ 0xA08689...eC1Ab73c ⎘ | 0 ETH | 0.00201561 |
| ⊚ | 0xacdac18a44a07cdd... | Free Mint | 15328902 | 237 days 50 mins ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ 0xA35381...9808fF73 ⎘ | 0 ETH | 0.0017234 |
| ⊚ | 0x5a28c6dad424f6994... | Register With ... | 15326766 | 237 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ ENS: ETH Registrar Co... ⎘ | 0.008880585 ETH | 0.00355816 |
| ⊚ | 0xdfa69ca31a08aa014... | Commit | 15326757 | 237 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ ENS: ETH Registrar Co... ⎘ | 0 ETH | 0.00072102 |
| ⊚ | 0xc7c4b5fc339497a19... | Create Proxy ... | 15326113 | 237 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.00423013 |
| ⊚ | 0xd55d77042fe49ecdc... | Pay | 15326026 | 237 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ 0x7Ae63F...483b8397 ⎘ | 0.05 ETH | 0.00238937 |
| ⊚ | 0x60ed04aefd49d2c8d... | Claim | 15325979 | 237 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ 0x70C24c...c7e16505 ⎘ | 0.05 ETH | 0.00365051 |
| ⊚ | 0x536f3d5b9b1ba5e8f... | Fulfill Basic Or... | 15324096 | 237 days 19 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Seaport 1.1 ⎘ | 0.012 ETH | 0.00379379 |
| ⊚ | 0xe2e1e71a166bf3349... | Fulfill Basic Or... | 15324077 | 237 days 19 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Seaport 1.1 ⎘ | 0.02 ETH | 0.00315186 |
| ⊚ | 0xce731cf704e1bd4e9... | Multicall | 15320050 | 238 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Uniswap V3: Router 2 ⎘ | 0 ETH | 0.00288722 |
| ⊚ | 0xacae07de191d3071... | Redeem | 15320041 | 238 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ⊟ Compound: cDAI Token ⎘ | 0 ETH | 0.00220895 |
| ⊚ | 0xc032b611c3ca8961... | Transfer | 15318072 | 238 days 18 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 0x55dEd4...c904d510 ⎘ | 26.25030188 ETH | 0.00042904 |

**PLAINTIFF0001070**

| ⊘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|--|----|-------|---------|
| ⊚ | 0xb29f20ff0c89c37e1... | Multicall | 15317977 | 238 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: Router 2 ⧉ | 0 ETH | 0.00541567 |
| ⊚ | 0xedb3be75cf05e8711... | Redeem Unde... | 15317969 | 238 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Compound: cDAI Token ⧉ | 0 ETH | 0.00454928 |
| ⊚ | 0x697b4588140f13f38... | Exec Transact... | 15315208 | 239 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xE090D1...B6B04c45 ⧉ | 0 ETH | 0.00622269 |
| ⊚ | 0x76016ce1d6a87117... | Mint | 15313261 | 239 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x752fFD...43d8081D ⧉ | 0 ETH | 0.00087338 |
| ⊚ | 0x1df26d13dcccb0087... | Mint | 15313260 | 239 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xC07Ff4...92461439 ⧉ | 0 ETH | 0.00077365 |
| ⊚ | 0x1c6ffe64f3386732b... | Mint | 15313258 | 239 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x75DAA3...8eb1B8d5 ⧉ | 0 ETH | 0.00063787 |
| ⊚ | 0x3c254d26b1c282f09... | Transfer | 15303351 | 241 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 0x55dEd4...c904d510 ⧉ | 127 ETH | 0.00042114 |
| ⊚ | 0x9c3132812b3c8b67... | Multicall | 15303341 | 241 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: Router 2 ⧉ | 0 ETH | 0.00489625 |
| ⊚ | 0x6ddafa7499e57471f... | Transfer | 15303082 | 241 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xD2427c...135569B2 ⧉ | 6.5 ETH | 0.00082274 |
| ⊚ | 0xf148444b8901a537... | Set Metadata ... | 15301635 | 241 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xD8B435...ddBc47d3 ⧉ | 0 ETH | 0.00068066 |
| ⊚ | 0xdedcbb46e76f09d7b... | Transfer | 15298348 | 241 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.0002966 |
| ⊚ | 0xc1abe7f3f4be0ea86... | Set Ens Name... | 15297094 | 242 days 59 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xE3c01E...8EF9Ff86 ⧉ | 0 ETH | 0.00071445 |
| ⊚ | 0x3910875ee586371ff... | Set Ens Name... | 15297089 | 242 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xE3c01E...8EF9Ff86 ⧉ | 0 ETH | 0.0013619 |
| ⊚ | 0x30d1ea988df3ebcfe... | Set Text | 15295287 | 242 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00050303 |
| ⊚ | 0xac7c5f955171773a3... | Set Subnode ... | 15295279 | 242 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 ENS: Registry with Fall... ⧉ | 0 ETH | 0.00062663 |
| ⊚ | 0xd439fa053b938bdea... | Set Metadata ... | 15295241 | 242 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xD8B435...ddBc47d3 ⧉ | 0 ETH | 0.00026186 |
| ⊚ | 0x15ad50dadec11366... | Mint | 15285849 | 243 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xEefCaA...b8468b18 ⧉ | 0 ETH | 0.00117724 |
| ⊚ | 0xa5306b5a776ef7aa7... | Freemint | 15285849 | 243 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x128114...5a8177Dd ⧉ | 0 ETH | 0.00105135 |
| ⊚ | 0x2cf57458c3c271d70... | Migrate | 15285834 | 243 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0xDragons: OXD Token ⧉ | 0 ETH | 0.00110551 |
| ⊚ | 0x07ef6363864ec49e6... | Set Approval ... | 15285825 | 243 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 gmDAO Token v2: GMV... ⧉ | 0 ETH | 0.0005445 |
| ⊚ | 0x2bcd41f7e4f5943e5... | Set Approval ... | 15284793 | 243 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Poolsuite Executive Me... ⧉ | 0 ETH | 0.00055088 |
| ⊚ | 0x4f4cbdb517ffe5ea2... | Set Approval ... | 15284793 | 243 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Poolsuite Executive Me... ⧉ | 0 ETH | 0.00055088 |

PLAINTIFF0001071

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x5e10b9a12c4f92945... | Set Approval ... | 15284792 | 243 days 22 hrs ago | ◇ tankbottoms.eth �ⓒ | OUT | 🗐 Poolsuite Executive Me... ⓒ | 0 ETH | 0.00055211 |
| ⊙ | 0xd1f1725551be7df59... | Fulfill Basic Or... | 15277190 | 245 days 3 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 Seaport 1.1 ⓒ | 1.89 ETH | 0.00277999 |
| ⊙ | 0x6b2ab91958a44640... | Set Subnode ... | 15277087 | 245 days 3 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 ENS: Registry with Fall... ⓒ | 0 ETH | 0.00160719 |
| ⊙ | 0xed5a3f10bc4ffb2aa... | Set Addr | 15276943 | 245 days 4 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 ENS: Public Resolver 2 ⓒ | 0 ETH | 0.00191094 |
| ⊙ | 0x9f5f453eb6f18fa1b8... | Set Subnode ... | 15276942 | 245 days 4 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 ENS: Registry with Fall... ⓒ | 0 ETH | 0.00216629 |
| ⊙ | 0xfa6f3c46584071543... | Register With ... | 15276770 | 245 days 4 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 ENS: ETH Registrar Co... ⓒ | 0.010263433 ETH | 0.00510302 |
| ⊙ | 0xb81c81213590d06f9... | Commit | 15276762 | 245 days 4 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 ENS: ETH Registrar Co... ⓒ | 0 ETH | 0.00104422 |
| ⊙ | 0xb50bfb6af65b60d4f... | Set Metadata ... | 15275407 | 245 days 9 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 0x088435...dd8c47d3 ⓒ | 0 ETH | 0.00034888 |
| ⊙ | 0x819407e94bb40871... | Claim Mint | 15271077 | 246 days 1 hr ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 0x00C65f...77Ef3240 ⓒ | 0 ETH | 0.00487607 |
| ⊙ | 0x40d4e5f9fa6e14a23... | Set Text | 15270495 | 246 days 4 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 ENS: Public Resolver 2 ⓒ | 0 ETH | 0.00098698 |
| ⊙ | 0xdcf38d171a939b595... | Multicall | 15267388 | 246 days 15 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 Uniswap V3: Router 2 ⓒ | 2 ETH | 0.0009768 |
| ⊙ | 0x703d5cfd81d015f0b... | Multi Send | 15264141 | 247 days 4 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 Safe: Multi Send Call O... ⓒ | 0 ETH | 0.00359797 |
| ⊙ | 0xa009595156389d09... | Withdraw | 15264137 | 247 days 4 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 Wrapped Ether ⓒ | 0 ETH | 0.00121031 |
| ⊙ | 0x131b9c109b260113... | Mint | 15250446 | 249 days 7 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 0x139b44...79632095 ⓒ | 0 ETH | 0.00116552 |
| ⊙ | 0x4ad06df0af9d0977a... | Batch Airdrop | 15250436 | 249 days 7 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 0x6C8ACA...9D36E6aA ⓒ | 0 ETH | 0.00149563 |
| ⊙ | 0x2f1234f45ac2b359a... | Batch Airdrop | 15250383 | 249 days 7 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 0x6C8ACA...9D36E6aA ⓒ | 0 ETH | 0.00054917 |
| ⊙ | 0x9205188d2920b490... | Delegate | 15250301 | 249 days 7 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 Compound: COMP Tok... ⓒ | 0 ETH | 0.00105508 |
| ⊙ | 0x0cc21ef3aa9a2460b... | Claim Comp | 15250204 | 249 days 8 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 Compound: Comptroller ⓒ | 0 ETH | 0.00076255 |
| ⊙ | 0x0458227c98c4aa44... | Redeem | 15249941 | 249 days 9 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 Compound: cDAI Token ⓒ | 0 ETH | 0.00075467 |
| ⊙ | 0xf4768c9b71b97ef99... | Batch Airdrop | 15249266 | 249 days 11 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 0x6C8ACA...9D36E6aA ⓒ | 0 ETH | 0.00809301 |
| ⊙ | 0xd10da0f3a660d17d7... | Batch Airdrop | 15249135 | 249 days 11 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 0x6C8ACA...9D36E6aA ⓒ | 0 ETH | 0.00069323 |
| ⊙ | 0x8bf6196fd74864ae2... | Exec Transact... | 15249028 | 249 days 12 hrs ago | ◇ tankbottoms.eth ⓒ | OUT | 🗐 0xD2427c...135569B2 ⓒ | 0 ETH | 0.00061887 |

PLAINTIFF0001072

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x57f580b90229e2ed0... | Mint | 15248795 | 249 days 13 hrs ago | tankbottoms.eth | OUT | Unique Explorers: UE T... | 0 ETH | 0.00063244 |
| ⊚ | 0x11232527b4ae32c8... | Mint | 15248792 | 249 days 13 hrs ago | tankbottoms.eth | OUT | 0xc6CF68...9181F0e1 | 0 ETH | 0.00088174 |
| ⊚ | ⊙ 0x0b33a0d45f087d08... | Free Mint Pub... | 15248705 | 249 days 13 hrs ago | tankbottoms.eth | OUT | 0xD84303...88193645 | 0 ETH | 0.00026462 |
| ⊚ | 0x2d1523113d2e476d... | Free Mint Pub... | 15248704 | 249 days 13 hrs ago | tankbottoms.eth | OUT | 0xD84303...88193645 | 0 ETH | 0.00097103 |
| ⊚ | 0xc676600282978ccd... | Mint | 15248704 | 249 days 13 hrs ago | tankbottoms.eth | OUT | 0x238335...30A3E2DA | 0 ETH | 0.00101005 |
| ⊚ | 0xb2e9e733ab77400fc... | Public Mint | 15248703 | 249 days 13 hrs ago | tankbottoms.eth | OUT | 0x6509b0...F0079E52 | 0 ETH | 0.00058074 |
| ⊚ | 0xd25b656784db7b35... | Mint To | 15248703 | 249 days 13 hrs ago | tankbottoms.eth | OUT | 0x4e608D...8beDe88e | 0 ETH | 0.0008274 |
| ⊚ | 0xba83ee93465659d1... | Mint | 15248703 | 249 days 13 hrs ago | tankbottoms.eth | OUT | 0x853fD5...efeA07Ea | 0 ETH | 0.00204978 |
| ⊚ | 0xc764226b6614fb801... | Purchase | 15248593 | 249 days 14 hrs ago | tankbottoms.eth | OUT | 0x3FFFc8...Be658748 | 0.0015 ETH | 0.0005161 |
| ⊚ | 0x3ec711585ff1ef37f7... | Create Edition | 15248584 | 249 days 14 hrs ago | tankbottoms.eth | OUT | Zora Labs: Contract Fa... | 0 ETH | 0.00478153 |
| ⊚ | 0x52425aecefb4fc892... | Claim Free De... | 15247997 | 249 days 16 hrs ago | tankbottoms.eth | OUT | 0xDC267B...3696a699 | 0 ETH | 0.00055694 |
| ⊚ | 0x8bf26c069f76cd580... | Public Mint | 15247997 | 249 days 16 hrs ago | tankbottoms.eth | OUT | 0x6509b0...F0079E52 | 0 ETH | 0.00037299 |
| ⊚ | 0x727e7d0f8929379eb... | Mint | 15247997 | 249 days 16 hrs ago | tankbottoms.eth | OUT | Puffer Gang: PUFF Tok... | 0 ETH | 0.00059094 |
| ⊚ | 0x53460a8055b78f317... | Free Mint | 15247997 | 249 days 16 hrs ago | tankbottoms.eth | OUT | 0xc67Be5...8f04aF96 | 0 ETH | 0.00046094 |
| ⊚ | 0x85a3dddc9558e5ff5... | Transfer From | 15245930 | 250 days 3 mins ago | tankbottoms.eth | OUT | 0xD8B435...ddBc47d3 | 0 ETH | 0.00044836 |
| ⊚ | 0x69634f50f4b3192b7... | Set Ens Name... | 15245345 | 250 days 2 hrs ago | tankbottoms.eth | OUT | 0xE3c01E...8EF9FfB6 | 0 ETH | 0.00094795 |
| ⊚ | 0xf92324b47a1d7a4ee... | Set Text | 15245323 | 250 days 2 hrs ago | tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00037194 |

Show: 100 Records

First ‹ Page 12 of 25 › Last

[ Download: CSV Export ↧ ]

⚡ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001073

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ○ tankbottoms.eth

A total of 2,407 transactions found      First   ‹   Page 13 of 25   ›   Last   ▽ ⌄

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | ⓘ 0x09f68535c914481d4... | Register With ... | 15245303 | 250 days 2 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0.009559098 ETH | 0.0003067 |
| 👁 | 0xc4c8c06655a40ebc... | Register With ... | 15245300 | 250 days 2 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0.009559098 ETH | 0.00271047 |
| 👁 | 0x62f0d4fe5379a8eb5... | Commit | 15245291 | 250 days 2 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.00047284 |
| 👁 | 0x9f72c862386f1c99b... | Multicall | 15245274 | 250 days 2 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00104447 |
| 👁 | 0x18c4dd26ca460834... | Transfer | 15245274 | 250 days 2 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 0xeE59CD...6d870E64 ⧉ | 0.005786166 ETH | 0.00245595 |
| 👁 | 0xae25565da9191b8d... | Deploy Projec... | 15245261 | 250 days 2 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 0x9E84bE...D7468ABc ⧉ | 0 ETH | 0.01636495 |
| 👁 | 0x158feb84017893ed1... | Set Subnode ... | 15245245 | 250 days 2 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 ENS: Registry with Fall... ⧉ | 0 ETH | 0.00034643 |
| 👁 | 0x9ffc419f0f9e4983f8... | Set Subnode ... | 15245216 | 250 days 2 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 ENS: Registry with Fall... ⧉ | 0 ETH | 0.0014237 |
| 👁 | 0x1cc46bbf7637712d4... | Multicall | 15236602 | 251 days 10 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 Uniswap V3: Router 2 ⧉ | 2.25 ETH | 0.00123131 |
| 👁 | 0x993a7c007a661429... | Withdraw | 15235473 | 251 days 15 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 Wrapped Ether ⧉ | 0 ETH | 0.00047313 |
| 👁 | 0x705c490be2ee2b76... | Mint | 15227500 | 252 days 20 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 0x5586cA...3b912Cc9 ⧉ | 0 ETH | 0.00109169 |
| 👁 | 0x5a68ba78bab3c02e... | Mint | 15227500 | 252 days 20 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 0x175d5A...4e7f6098 ⧉ | 0 ETH | 0.0010216 |
| 👁 | 0xd6bde838acaec67e... | Mint | 15227500 | 252 days 20 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 0x92E4AE...E4a91045 ⧉ | 0 ETH | 0.00134379 |
| 👁 | 0x4368ed5588220b29... | Mint | 15227498 | 252 days 21 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 0xd0C826...55C6ced7 ⧉ | 0 ETH | 0.00396556 |
| 👁 | 0xe5542726419613d4... | Mint | 15227492 | 252 days 21 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 0x809c92...2091F9b9 ⧉ | 0 ETH | 0.00124223 |
| 👁 | 0xacd1d4ed1ef563b87... | Mint | 15221629 | 253 days 18 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 0x86C2fD...Bfb701c6 ⧉ | 0 ETH | 0.00065823 |
| 👁 | 0x4a9607ed1ff81553c... | Set Metadata ... | 15220373 | 253 days 23 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🗐 0xD8B435...dd8c47d3 ⧉ | 0 ETH | 0.00057206 |

PLAINTIFF0001074

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x93dc37a202361fa95... | Set Metadata ... | 15219864 | 254 days 1 hr ago | tankbottoms.eth | OUT | 0xD8B435...ddBc47d3 | 0 ETH | 0.00340112 |
| 👁 | 0x2b1fa1167118c76a7... | Register With ... | 15219825 | 254 days 1 hr ago | tankbottoms.eth | OUT | ENS: ETH Registrar Co... | 0.004016679 ETH | 0.00402126 |
| 👁 | 0x817b084ed8d0e6ea... | Set Metadata ... | 15219816 | 254 days 1 hr ago | tankbottoms.eth | OUT | 0xD8B435...ddBc47d3 | 0 ETH | 0.00070166 |
| 👁 | 0xe38497c15b862cf63... | Commit | 15219784 | 254 days 1 hr ago | tankbottoms.eth | OUT | ENS: ETH Registrar Co... | 0 ETH | 0.00137759 |
| 👁 | 0xdd8c07644b3685ac... | Launch Projec... | 15219781 | 254 days 1 hr ago | tankbottoms.eth | OUT | 0x4e3ef8...8F651351 | 0 ETH | 0.01108359 |
| 👁 | 0x12762dc4fecd331de... | Launch Projec... | 15219633 | 254 days 2 hrs ago | tankbottoms.eth | OUT | 0x4e3ef8...8F651351 | 0 ETH | 0.00468473 |
| 👁 | 0x1b1ccb420d06adf53... | Getwaverider | 15218224 | 254 days 7 hrs ago | tankbottoms.eth | OUT | 0x19dbA0...FaB5B4f4 | 0 ETH | 0.00181105 |
| 👁 | 0xa87e98cc7cf241696... | Mint | 15218223 | 254 days 7 hrs ago | tankbottoms.eth | OUT | 0x674998...561C8f7a | 0 ETH | 0.00156992 |
| 👁 | 0xb3632c3fe6066dd84... | Pay | 15217122 | 254 days 11 hrs ago | tankbottoms.eth | OUT | 0x7Ae63F...483b8397 | 0.5 ETH | 0.00176859 |
| 👁 | 0x0c52e56e02d798ee... | Pre Sale Mint | 15213899 | 254 days 23 hrs ago | tankbottoms.eth | OUT | Ledger: LMP Token | 0.3 ETH | 0.00227831 |
| 👁 | 0x8897620775e37764... | Invalidate | 15213292 | 255 days 2 hrs ago | tankbottoms.eth | OUT | 0x94adc7...c60A48a4 | 0 ETH | 0.00399065 |
| 👁 | 0x7d04ba6b7f963b3b7... | Invalidate | 15213291 | 255 days 2 hrs ago | tankbottoms.eth | OUT | 0x94adc7...c60A48a4 | 0 ETH | 0.00380551 |
| 👁 | 0x6e9cff45bddd262e6... | Invalidate | 15213289 | 255 days 2 hrs ago | tankbottoms.eth | OUT | 0x94adc7...c60A48a4 | 0 ETH | 0.00305792 |
| 👁 | 0x95015d52e07fddbf7... | Transfer From | 15213273 | 255 days 2 hrs ago | tankbottoms.eth | OUT | 0x94adc7...c60A48a4 | 0 ETH | 0.00858582 |
| 👁 | 0xfd3f8d09ab4587b84... | Transfer From | 15213262 | 255 days 2 hrs ago | tankbottoms.eth | OUT | 0x94adc7...c60A48a4 | 0 ETH | 0.00891028 |
| 👁 | 0x497d9fbf44629a283... | Transfer From | 15213255 | 255 days 2 hrs ago | tankbottoms.eth | OUT | 0x94adc7...c60A48a4 | 0 ETH | 0.01204639 |
| 👁 | 0x0fd37319204036d8... | Transfer From | 15213254 | 255 days 2 hrs ago | tankbottoms.eth | OUT | 0x94adc7...c60A48a4 | 0 ETH | 0.00952988 |
| 👁 | 0x8742f15d7d5423a9... | Transfer From | 15213254 | 255 days 2 hrs ago | tankbottoms.eth | OUT | 0x94adc7...c60A48a4 | 0 ETH | 0.00952988 |
| 👁 | 0x53f54cff345c02a01... | Cancel | 15213227 | 255 days 2 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0 ETH | 0.00168239 |
| 👁 | 0xc7a9f2807b5dcd527... | Cancel | 15213227 | 255 days 2 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0 ETH | 0.00168239 |
| 👁 | 0x3d6df4d2ba4ed6d13... | Cancel | 15213227 | 255 days 2 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0 ETH | 0.00168186 |
| 👁 | 0xbb5eea7fb1f213779... | Cancel | 15213215 | 255 days 2 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0 ETH | 0.00111671 |

PLAINTIFF0001075

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x98108afb46a78a405... | Transfer From | 15213215 | 255 days 2 hrs ago | ◇ tankbottoms.eth �ⷨ | OUT | 📄 0x94adc7...c60A48a4 ⷨ | 0 ETH | 0.00259437 |
| ◉ | 0x7f712caccbb7f4de0... | Transfer From | 15213214 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 0x94adc7...c60A48a4 ⷨ | 0 ETH | 0.00233906 |
| ◉ | 0xe23e791ec682932fe... | Cancel | 15213212 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.00089888 |
| ◉ | 0x8f51df49520bc17da... | Cancel | 15213190 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.00170687 |
| ◉ | 0xcdb084e87724144d... | Cancel | 15213190 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.00170723 |
| ◉ | 0x341965b23778831d... | Cancel | 15213189 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.00160945 |
| ◉ | 0x653d5dc47b2a03f21... | Cancel | 15213189 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.00160979 |
| ◉ | 0x428d40487e6a54e7... | Cancel | 15213188 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.0014466 |
| ◉ | 0x08544d01fedbe95b5... | Cancel | 15213187 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.00130195 |
| ◉ | 0xa7f537951fb3257aa... | Cancel | 15213179 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.00127213 |
| ◉ | 0x3a42da9335698efe7... | Transfer From | 15213150 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 0x94adc7...c60A48a4 ⷨ | 0 ETH | 0.00204714 |
| ◉ | 0x1e2476115b1c53b0... | Cancel | 15213113 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.00144142 |
| ◉ | 0xab40a05a3396fbe35... | Transfer From | 15213103 | 255 days 2 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 0x94adc7...c60A48a4 ⷨ | 0 ETH | 0.00262511 |
| ◉ | 0x16965c5ff7c61d90f... | Pay | 15209677 | 255 days 15 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Juicebox: Terminal V1_1 ⷨ | 0.042 ETH | 0.00064534 |
| ◉ | 0xaa59db2f32bf460fd... | Redeem | 15209136 | 255 days 17 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 0x94adc7...c60A48a4 ⷨ | 0.001 ETH | 0.00322803 |
| ◉ | 0x4c9ffb46c35da11e7... | Withdraw | 15209065 | 255 days 17 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 0x94adc7...c60A48a4 ⷨ | 0 ETH | 0.00071577 |
| ◉ | 0xa1e1e8f84b0ee5b35... | Redeem | 15209050 | 255 days 17 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 0x94adc7...c60A48a4 ⷨ | 0.0008 ETH | 0.00361697 |
| ◉ | 0xeae19504c0073e82... | Redeem | 15209045 | 255 days 18 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 0x94adc7...c60A48a4 ⷨ | 0.003 ETH | 0.00340319 |
| ◉ | 0x7ed1491ebe830055... | Renew | 15209009 | 255 days 18 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 ENS: ETH Registrar Co... ⷨ | 0.01792511 ETH | 0.00057341 |
| ◉ | 0x39c8006c8117c410... | Cancel | 15208195 | 255 days 21 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.00076338 |
| ◉ | 0x4d687de511937efb2... | Cancel | 15208127 | 255 days 21 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 Seaport 1.1 ⷨ | 0 ETH | 0.001158 |
| ◉ | 0xe91836fa2874ed639... | Transfer ERC7... | 15208069 | 255 days 21 hrs ago | ◇ tankbottoms.eth ⷨ | OUT | 📄 0x35CA26...2e45B6C3 ⷨ | 0 ETH | 0.00156128 |

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0xe315d157934a94c1... | Set Approval ... | 15208067 | 255 days 21 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00041128 |
| ⊙ | 0x453cfa1342e34438a... | Multicall | 15206185 | 256 days 4 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 Uniswap V3: Router 2 ⫶ | 2.25 ETH | 0.00186521 |
| ⊙ | 0x213acbe26858ad68... | Batch Airdrop | 15205987 | 256 days 5 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x6C8ACA...9D36E6aA ⫶ | 0 ETH | 0.00327211 |
| ⊙ | 0xaa1969647ca394de... | Set Approval ... | 15205978 | 256 days 5 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00055688 |
| ⊙ | 0x481ed21f1d12104b4... | Batch Airdrop | 15205794 | 256 days 6 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x6C8ACA...9D36E6aA ⫶ | 0 ETH | 0.00565527 |
| ⊙ | 0x5632ea6eb119061e... | Start Sale | 15205763 | 256 days 6 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x6C8ACA...9D36E6aA ⫶ | 0 ETH | 0.00074518 |
| ⊙ | 0x06a193ce16ce6800... | Stop Sale | 15205756 | 256 days 6 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x6C8ACA...9D36E6aA ⫶ | 0 ETH | 0.00038376 |
| ⊙ | 0x370f10db029736ec4... | Create Redee... | 15205653 | 256 days 6 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00549552 |
| ⊙ | 0x09b1321bdac1147e... | Create Redee... | 15205646 | 256 days 6 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00371563 |
| ⊙ | 0x3b2394908c45e8c2... | Create Redee... | 15205564 | 256 days 6 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00383212 |
| ⊙ | 0x33a38c88d2b26c33... | Mint | 15205542 | 256 days 7 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00272797 |
| ⊙ | 0x4cda1e314c9bd34e... | Mint | 15205518 | 256 days 7 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00140059 |
| ⊙ | 0xe76879e6af3dac9f1... | Mint | 15205500 | 256 days 7 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x47ef18...9458ebEE ⫶ | 0 ETH | 0.0006518 |
| ⊙ | 0x08cb9b3b0a24dd33... | Public Mint | 15205498 | 256 days 7 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x6aa717...8085365C ⫶ | 0.009 ETH | 0.0006534 |
| ⊙ | 0x8308514e1ce47aa4f... | Mint | 15205465 | 256 days 7 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00182124 |
| ⊙ | 0xa12401300ff8c2fad... | Mint | 15205373 | 256 days 7 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00224626 |
| ⊙ | 0x5d98686dcf02bdc89... | Mint | 15205322 | 256 days 7 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00199638 |
| ⊙ | 0x6158bb30375aa88d... | Mint | 15205240 | 256 days 8 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x94adc7...c60A48a4 ⫶ | 0 ETH | 0.00231478 |
| ⊙ | 0x00ed92d801ad121fd... | Start Sale | 15205210 | 256 days 8 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x6C8ACA...9D36E6aA ⫶ | 0 ETH | 0.00073201 |
| ⊙ | 0xe1e9be910a7f499f6... | Stop Sale | 15205202 | 256 days 8 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x6C8ACA...9D36E6aA ⫶ | 0 ETH | 0.00031382 |
| ⊙ | 0x65a20b4ebf2bad033... | Start Sale | 15205188 | 256 days 8 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x6C8ACA...9D36E6aA ⫶ | 0 ETH | 0.00136807 |
| ⊙ | 0xacd08f52f27876fc0... | Transfer ERC7... | 15204715 | 256 days 10 hrs ago | ◊ tankbottoms.eth ⫶ | OUT | 📄 0x35CA26...2e45B6C3 ⫶ | 0 ETH | 0.00151412 |

PLAINTIFF0001077

| ⑦ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|----|-------|---------|
| ◉ | 0x7f99631701a2d4c3b... | Set Approval ... | 15204712 | 256 days 10 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x329CA3...df34b618 🗗 | 0 ETH | 0.00032472 |
| ◉ | 0xa7c07a9bbb9ddb45f... | Transfer | 15204704 | 256 days 10 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 World Domination: ME... 🗗 | 0 ETH | 0.00049235 |
| ◉ | 0xdf64849b4e1c48b01... | Transfer | 15204703 | 256 days 10 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 Maker: Dai Stablecoin 🗗 | 0 ETH | 0.00043052 |
| ◉ | 0x5a67e7b8d94eaec2... | Transfer | 15204697 | 256 days 10 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | ◇ robokkuma.eth 🗗 | 6.25101579 ETH | 0.00013828 |
| ◉ | 0xaa0f87d75d8fd9325... | Transfer | 15204685 | 256 days 10 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | ◇ robokkuma.eth 🗗 | 0.062552778 ETH | 0.00016191 |
| ◉ | 0x81d080d66bdd0738... | Mint | 15204409 | 256 days 11 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x94adc7...c60A48a4 🗗 | 0 ETH | 0.00182132 |
| ◉ | 0x3d563e8e98f60be5a... | Mint | 15204397 | 256 days 11 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x94adc7...c60A48a4 🗗 | 0 ETH | 0.00215924 |
| ◉ | 0x946ec3b812ff897b1... | Mint | 15204386 | 256 days 11 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x94adc7...c60A48a4 🗗 | 0 ETH | 0.00211856 |
| ◉ | 0x9a5e02b3f31fbe483... | Mint To Multip... | 15204381 | 256 days 11 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x9AEBec...09e877b8 🗗 | 0 ETH | 0.00066856 |
| ◉ | 0x37470b5baef34c02b... | Mint | 15204381 | 256 days 11 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0xC76826...98bD105f 🗗 | 0 ETH | 0.00052237 |
| ◉ | 0x187260951fcb3696a... | Claim | 15204381 | 256 days 11 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x43FBDA...58D532c1 🗗 | 0 ETH | 0.00086927 |
| ◉ | 0x24c2293cc7bc97e6... | Mint | 15204379 | 256 days 11 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0xCd07d0...4af745A6 🗗 | 0 ETH | 0.00094506 |
| ◉ | 0xeb74702dc0c8f3206... | Mint | 15204378 | 256 days 11 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0xE90C10...AaE839e6 🗗 | 0 ETH | 0.00071409 |
| ◉ | 0x86d55f197ee84a9d0... | Free Mint | 15204377 | 256 days 11 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x6fD346...0B13619b 🗗 | 0 ETH | 0.0005527 |
| ◉ | 0xac5d71345f3dee5b3... | Claim | 15203790 | 256 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 Synthetic Nouns: sNOU... 🗗 | 0 ETH | 0.00168213 |
| ◉ | 0x8ed18c283edd0ef31... | Mint | 15203531 | 256 days 14 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x94adc7...c60A48a4 🗗 | 0 ETH | 0.0020911 |
| ◉ | 0xe47abddb6434e16c... | Create Collect... | 15203425 | 256 days 15 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗎 0x775ecE...b0E90BD6 🗗 | 0 ETH | 0.00392916 |

Show:  100    Records

First  <   Page 13 of 25   >   Last

[Download: CSV Export ⬇]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001078

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ○ tankbottoms.eth

A total of 2,407 transactions found       First   ‹   Page 14 of 25   ›   Last   ▽ ⌄

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x749e2cd85b44f2ed7... | Transfer | 15202642 | 256 days 18 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 0x2A8497...93e28b9F ⧉ | 6.42083432 ETH | 0.0001602 |
| 👁 | 0x6889f88ec957d0daf... | Create Collect... | 15200870 | 257 days 40 mins ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0x775ecE...b0E90BD6 ⧉ | 0 ETH | 0.0024287 |
| 👁 | 0x0e557928d3d856cc... | Set Base URI | 15200771 | 257 days 57 mins ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0x6C8ACA...9D36E6aA ⧉ | 0 ETH | 0.00095661 |
| 👁 | 0xb59dabd063904c56... | Create Collect... | 15200754 | 257 days 1 hr ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0x775ecE...b0E90BD6 ⧉ | 0 ETH | 0.00301142 |
| 👁 | 0x8f42b7b56bf60ad60... | Transfer | 15200322 | 257 days 2 hrs ago | ○ tankbottoms.eth ⧉ | OUT | ○ sveltedev.eth ⧉ | 1.6636942 ETH | 0.00037821 |
| 👁 | 0x525ac97532ef429a6... | Transfer | 15197340 | 257 days 13 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00031004 |
| 👁 | 0x4766ead50d76719ff... | Set Text | 15196925 | 257 days 15 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00063631 |
| 👁 | 0x40e15ce7c8642050... | Set Contentha... | 15196868 | 257 days 15 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00058552 |
| 👁 | 0xe82d5cc3fe52f39fe3... | Batch Airdrop | 15196833 | 257 days 15 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0x329CA3...df34b618 ⧉ | 0 ETH | 0.00309668 |
| 👁 | 0x36bbb3f396a7268b4... | Mint | 15196746 | 257 days 16 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0xce9E2a...f64B474f ⧉ | 0 ETH | 0.00062972 |
| 👁 | 0x195a9180f3423d34... | Mint | 15196743 | 257 days 16 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0x0b7F44...96afc45C ⧉ | 0 ETH | 0.00096235 |
| 👁 | 0x94f3f4bb08a89765f... | Mint | 15196740 | 257 days 16 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0x7cE32F...485f83Bf ⧉ | 0 ETH | 0.0010866 |
| 👁 | 0x9b7eb8cc180bdab4... | Mint | 15196740 | 257 days 16 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0xCF281c...8150df18 ⧉ | 0 ETH | 0.00074742 |
| 👁 | 0x7165f950c6d1e0f50... | Set Text | 15194464 | 258 days 28 mins ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00106401 |
| 👁 | 0x8d36131c3ab1f28c1... | Transfer | 15193309 | 258 days 4 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 0x2753c7...69e12DC5 ⧉ | 0.317514748 ETH | 0.00033824 |
| 👁 | 0x33a7ab07ba1abf21b... | Mint | 15192603 | 258 days 7 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0x82f7E0...FA9678E1 ⧉ | 0 ETH | 0.00122278 |
| 👁 | 0xcf4edcc131188ae83... | Mint | 15192603 | 258 days 7 hrs ago | ○ tankbottoms.eth ⧉ | OUT | 🅵 0x65A83D...3E9971E0 ⧉ | 0 ETH | 0.0011204 |

PLAINTIFF0001079

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x8921777a02e3dfc62... | Mint | 15192496 | 258 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 0x724faA...BCB8D3f3 | 0 ETH | 0.00142657 |
| 👁 | 0xf9cb740c98b6745d1... | Transfer | 15189212 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | 0x53E9D2...4285FB15 | 0.002 ETH | 0.00027285 |
| 👁 | 0x5afb1598bc9981e94... | Set Addr | 15189190 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00090482 |
| 👁 | 0x61a97434c939d1dc... | Set Addr | 15189188 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00085126 |
| 👁 | 0x6235f8113fe56f9d4... | Set Addr | 15189176 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00084907 |
| 👁 | 0xb9176db4e3121488... | Create Reven... | 15189162 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | 0x292055...b84725E5 | 0 ETH | 0.00940368 |
| 👁 | 0x8ad194ff2d85e3e85... | Set Subnode ... | 15189155 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00154964 |
| 👁 | 0x885de34547759c65... | Set Subnode ... | 15189150 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00192748 |
| 👁 | 0xa162a3658e2a23cb... | Set Subnode ... | 15189150 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00090474 |
| 👁 | 0x88a69bbe190105e2... | Set Subnode ... | 15189150 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00090443 |
| 👁 | 0x3d5ec077537928a1f... | Start Sale | 15189081 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00129797 |
| 👁 | 0x8268742fbfbb2e430... | Stop Sale | 15189067 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00053813 |
| 👁 | 0xc7469aac116c1391... | Set Subnode ... | 15189035 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00121559 |
| 👁 | 0x02bbc802bd67ebcb... | Set Subnode ... | 15189030 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.0010574 |
| 👁 | 0xae788ea1aabee75c8... | Set Subnode ... | 15189015 | 258 days 20 hrs ago | ◇ tankbottoms.eth | OUT | ENS: Registry with Fall... | 0 ETH | 0.00177835 |
| 👁 | 0x59f45be6751308696... | Mint | 15188906 | 258 days 21 hrs ago | ◇ tankbottoms.eth | OUT | 0xDf3b9...3407bEBE | 0 ETH | 0.00082974 |
| 👁 | 0x0f37456e02fc515c1... | Mint | 15188906 | 258 days 21 hrs ago | ◇ tankbottoms.eth | OUT | 0xDf3b9...3407bEBE | 0 ETH | 0.00082974 |
| 👁 | 0x1ee510e8f74be866e... | Mint | 15188903 | 258 days 21 hrs ago | ◇ tankbottoms.eth | OUT | 0xc42E0B...7971B407 | 0 ETH | 0.00092179 |
| 👁 | 0x09d32643b8fd860cb... | Mint | 15188903 | 258 days 21 hrs ago | ◇ tankbottoms.eth | OUT | 0x82f7E0...FA9678E1 | 0 ETH | 0.00126561 |
| 👁 | 0x67838c0a505c3b46... | Mint | 15188903 | 258 days 21 hrs ago | ◇ tankbottoms.eth | OUT | 0x806b0c...9D4e14fc | 0 ETH | 0.00103606 |
| 👁 | 0xecfa5f714400569dc... | Mint | 15188903 | 258 days 21 hrs ago | ◇ tankbottoms.eth | OUT | 0x059E5a...63a53BA0 | 0 ETH | 0.00094401 |
| 👁 | 0xe8cd97a011ba19c1... | Mint | 15188899 | 258 days 21 hrs ago | ◇ tankbottoms.eth | OUT | 0xDf3b9...3407bEBE | 0 ETH | 0.00103852 |

PLAINTIFF0001080

| | Txn Hash | Method | Block | Age | From | | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x0a765aa9b84de90a... | Multicall | 15188630 | 258 days 22 hrs ago | tankbottoms.eth | | OUT | Uniswap V3: Router 2 | 2.5 ETH | 0.0030692 |
| 👁 | 0x9c79b1bb5eab57ed... | Presale Mint | 15188391 | 258 days 23 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00176319 |
| 👁 | 0x1bef54f0f8b823a92... | Reconfigure F... | 15188225 | 258 days 23 hrs ago | tankbottoms.eth | | OUT | 0x4e3ef8...8F651351 | 0 ETH | 0.00456228 |
| 👁 | 0xc032871d99188895... | Set Metadata ... | 15188189 | 258 days 23 hrs ago | tankbottoms.eth | | OUT | 0xD8B435...ddBc47d3 | 0 ETH | 0.00088529 |
| 👁 | 0x84c59075e8f57b6e5... | Mint | 15187043 | 259 days 3 hrs ago | tankbottoms.eth | | OUT | 0xD53F6c...40D39167 | 0 ETH | 0.00232918 |
| 👁 | 0xff0a3c3d01df9cc0a... | Public Mint | 15187040 | 259 days 3 hrs ago | tankbottoms.eth | | OUT | 0x0eC73b...51021781 | 0 ETH | 0.00317333 |
| 👁 | 0x49d5ea7a5c01e9c7... | Start Sale | 15187025 | 259 days 3 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00349336 |
| 👁 | 0xd5d24a26e243d1c4... | Stop Sale | 15187008 | 259 days 3 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00139921 |
| 👁 | 0x55b7afe47f83f055e... | Mint | 15186712 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x804F9B...5E6b6649 | 0 ETH | 0.00219083 |
| 👁 | 0x0812d895ab509dc6... | Mint | 15186709 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x053D65...B8B14144 | 0 ETH | 0.00273886 |
| 👁 | 0x044adb687c099428... | Start Sale | 15186536 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00266411 |
| 👁 | 0x5fc65ea7cc5e60b6f... | Stop Sale | 15186527 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00119007 |
| 👁 | 0x02b78ae8f0a2f5a40... | Stop Sale | 15186521 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.0009863 |
| 👁 | 0x9dff8fb9a9cc1dd7a... | Mint | 15186508 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x3e8d1a...BAd86b6d | 0 ETH | 0.0036202 |
| 👁 | 0x23c3905b3d57069b... | Mint | 15186490 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x804F9B...5E6b6649 | 0 ETH | 0.00567438 |
| 👁 | 0x87818c4f888689ee6... | Presale Mint | 15186489 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00740601 |
| 👁 | 0x814852427a4aec40... | Create Reven... | 15186479 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x292055...b84725E5 | 0 ETH | 0.01538494 |
| 👁 | 0xece7975e46b395b9... | Mint | 15186459 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x804F9B...5E6b6649 | 0 ETH | 0.00623599 |
| 👁 | 0xd4922869be8b9bad... | Start Sale | 15186454 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00810819 |
| 👁 | 0x23406a1de1f5fa09b... | Set Merkle Root | 15186431 | 259 days 5 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.00417097 |
| 👁 | 0x1224ce35066fa9e3f... | Set Base URI | 15186338 | 259 days 6 hrs ago | tankbottoms.eth | | OUT | 0x329CA3...df34b618 | 0 ETH | 0.01082667 |
| 👁 | 0x493c90f8c86e89e1e... | Create Collect... | 15186255 | 259 days 6 hrs ago | tankbottoms.eth | | OUT | 0x775ecE...b0E90BD6 | 0 ETH | 0.00799007 |

PLAINTIFF0001081

| ? | Txn Hash | Method ? | Block | Age | From | | To | | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|---|-------|---------|
| 👁 | 0xc23d898a7dd334df1... | Create Collect... | 15186123 | 259 days 7 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x775ecE...b0E90BD6 🗗 | | 0 ETH | 0.00370173 |
| 👁 | 0xb439f61b63af8f9a2... | Set Metadata ... | 15184835 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0xD8B435...ddBc47d3 🗗 | | 0 ETH | 0.0007214 |
| 👁 | 0xeaec69ca99f614f85... | Add Liquidity | 15184816 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 SushiSwap: Router 🗗 | | 0 ETH | 0.02307933 |
| 👁 | 0x1eb22907f3d4a7d4d... | Claim For | 15184808 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0xCBB8e1...8995f371 🗗 | | 0 ETH | 0.00075933 |
| 👁 | 0x9a973f5293aa9ab12... | Approve | 15184803 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 Wrapped Ether 🗗 | | 0 ETH | 0.00045802 |
| 👁 | 0x128406e44bc5a7d3... | Approve | 15184796 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x549ea7...D26E964D 🗗 | | 0 ETH | 0.00053802 |
| 👁 | 0x30cf470ef2ab7b00b... | Pay | 15184790 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x7Ae63F...483b8397 🗗 | | 0.5 ETH | 0.00182048 |
| 👁 | 0x538f548ffabb9a2f72... | Set Metadata ... | 15184753 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0xD8B435...ddBc47d3 🗗 | | 0 ETH | 0.00039768 |
| 👁 | 0x489837d6795c8940... | Mint | 15184621 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x2712E5...8099425a 🗗 | | 0 ETH | 0.00207453 |
| 👁 | 0x3cfe889c64e712720... | Mint | 15184619 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x3eBd1a...BAd86b6d 🗗 | | 0 ETH | 0.00148174 |
| 👁 | 0xb1ec6f48c7fba3e87... | Mint | 15184618 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x9275D5...5823f171 🗗 | | 0 ETH | 0.00167712 |
| 👁 | 0x2fd9d2878c369f2c1... | Free Mint | 15184618 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x1378c6...C6410920 🗗 | | 0 ETH | 0.00127752 |
| 👁 | 0xd68a0757e9a12369... | Mint | 15184617 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0xe942fD...0d086528 🗗 | | 0 ETH | 0.00177101 |
| 👁 | 0x8886422cb1ff298bb... | Mint | 15184616 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x8D3f5f...4036AFC7 🗗 | | 0 ETH | 0.00120385 |
| 👁 | 0x155704ba7659f43d... | Mint | 15184616 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x2D0D57...5a814154 🗗 | | 0 ETH | 0.00149902 |
| 👁 | 0x6817b3994f1dcfeda... | Public Sale | 15184616 | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x11FeE2...d18d4d6f 🗗 | | 0 ETH | 0.0014416 |
| 👁 | 0x97b902f025fcdbfd5... | Transfer | 15184553 | 259 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | ◇ brileigh.eth 🗗 | | 1 ETH | 0.00038031 |
| 👁 | 0x0bab8c0fcefb50e81... | Transfer | 15184552 | 259 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | ◇ gabrielice.eth 🗗 | | 1 ETH | 0.00034156 |
| 👁 | 0xc9967c2fba44c12a8... | Set Text | 15184543 | 259 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 ENS: Public Resolver 2 🗗 | | 0 ETH | 0.00040852 |
| 👁 | 0xb55f31f4762f72173... | Issue Token For | 15184437 | 259 days 13 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 0x4e3ef8...8F651351 🗗 | | 0 ETH | 0.02327284 |
| 👁 | 0x227b9414b0a6e3d3... | Multicall | 15183727 | 259 days 16 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 Uniswap V3: Router 2 🗗 | | 2.25 ETH | 0.0032862 |
| 👁 | 0xb5a54c25db16ad2c... | Set Addr | 15182896 | 259 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 📄 ENS: Public Resolver 2 🗗 | | 0 ETH | 0.00100521 |

PLAINTIFF0001082

| ? | Txn Hash | Method ? | Block | Age | From | | To | | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|----|--|-------|---------|
| ⊚ | 0x9f05a3cac35fdec3af... | Deploy Projec... | 15182891 | 259 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x9E84bE...D7468ABc 🗗 | | 0 ETH | 0.03406463 |
| ⊚ | 0x88d89e42799ba010... | Multicall | 15182891 | 259 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Public Resolver 2 🗗 | | 0 ETH | 0.00369022 |
| ⊚ | 0x9b9808d21998905a... | Set Subnode ... | 15181261 | 260 days 1 hr ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 ENS: Registry with Fall... 🗗 | | 0 ETH | 0.00611594 |
| ⊚ | 0x5025e0b354a01927... | Set Ens Name... | 15181250 | 260 days 1 hr ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0xE3c01E...8EF9FfB6 🗗 | | 0 ETH | 0.00995635 |
| ⊚ | 0xa7bf2144ea6469300... | Launch Projec... | 15181245 | 260 days 1 hr ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x4e3ef8...8F651351 🗗 | | 0 ETH | 0.04813755 |
| ⊚ | 0x57eb5326af44a7ca1... | Redeem Toke... | 15181124 | 260 days 1 hr ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x7Ae63F...483b8397 🗗 | | 0 ETH | 0.00485489 |
| ⊚ | 0x97a6e6cd452b32b5... | Pay | 15181114 | 260 days 1 hr ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x7Ae63F...483b8397 🗗 | | 0.5 ETH | 0.00510165 |
| ⊚ | ⊙ 0xa17d1418caf24c015... | Withdraw | 15179395 | 260 days 8 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Wrapped Ether 🗗 | | 0 ETH | 0.0004092 |
| ⊚ | 0xe48171c43972978e... | Withdraw | 15179393 | 260 days 8 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Wrapped Ether 🗗 | | 0 ETH | 0.00056297 |
| ⊚ | 0x2b972abfaa3e71b65... | Mint | 15179238 | 260 days 8 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x720a76...78304d81 🗗 | | 0 ETH | 0.00095462 |
| ⊚ | 0x496803bd621ddd73... | Mint | 15179166 | 260 days 9 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x2aAeE08...5c4b1A30 🗗 | | 0 ETH | 0.00213536 |
| ⊚ | 0x9dcee141d9c4e5b4... | Approve | 15179120 | 260 days 9 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x4CD0c4...4E47f526 🗗 | | 0 ETH | 0.0004398 |
| ⊚ | 0x8cee6c9d06eeeafb9... | Bond | 15179110 | 260 days 9 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0xeb02ad...6f8c44CC 🗗 | | 0 ETH | 0.00174682 |
| ⊚ | 0xe2b433b49f0e13a49... | Approve | 15178968 | 260 days 9 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 0x9559Aa...4c9a3593 🗗 | | 0 ETH | 0.00078581 |
| ⊚ | 0xb04a38631946a5e7... | Approve | 15178964 | 260 days 9 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 The Graph: GRT Token 🗗 | | 0 ETH | 0.00079862 |
| ⊚ | 0x7d540fad67be00aff... | Approve | 15178960 | 260 days 9 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Maker: Dai Stablecoin 🗗 | | 0 ETH | 0.00083002 |
| ⊚ | 0xae3da9a45e1bd408... | Approve | 15178956 | 260 days 9 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Wrapped Ether 🗗 | | 0 ETH | 0.00079675 |

Show: 100   Records

First  ‹  Page 14 of 25  ›  Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

**PLAINTIFF0001083**

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ○ tankbottoms.eth

A total of 2,407 transactions found

First < Page 15 of 25 > Last ▽ ˅

| ⊘ | Txn Hash | Method ⊙ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xeb66bde5966a846b... | Approve | 15178955 | 260 days 9 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 Wrapped Ether ⎘ | 0 ETH | 0.000745 |
| ◉ | 0x5cd850e6689239de... | Mint | 15177775 | 260 days 14 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0xE90E6b...9114C402 ⎘ | 0 ETH | 0.00084736 |
| ◉ | 0x8ea5b57e0d97a989f... | Free Mint | 15177768 | 260 days 14 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0x0c81FF...1039e1a0 ⎘ | 0 ETH | 0.00149152 |
| ◉ | 0x312d611d3a8a9cb9... | Mint | 15177768 | 260 days 14 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0xBaE289...7C45083D ⎘ | 0 ETH | 0.00134717 |
| ◉ | 0xa0701934a78c52e6... | Mint | 15177764 | 260 days 14 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0xE90E6b...9114C402 ⎘ | 0 ETH | 0.00111687 |
| ◉ | 0x6784365aa39cb21ff... | Transfer | 15177520 | 260 days 15 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 World Domination: ME... ⎘ | 0 ETH | 0.00064679 |
| ◉ | 0x91473bdc0c90cff5fe... | Multicall | 15177393 | 260 days 15 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 Uniswap V3: Positions ... ⎘ | 0.0001 ETH | 0.09974753 |
| ◉ | 0xbe5bb33bfeb115086... | Add Liquidity ... | 15177375 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 SushiSwap: Router ⎘ | 0.0001 ETH | 0.05154808 |
| ◉ | 0x0f7062289e0426c99... | Approve | 15177362 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0x48E1Fd...20B6bb49 ⎘ | 0 ETH | 0.00128388 |
| ◉ | 0x63a73e462b5a1ca7... | Approve | 15177353 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0x48E1Fd...20B6bb49 ⎘ | 0 ETH | 0.00097232 |
| ◉ | 0x46a5b62b5e15e705... | Mint | 15177301 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0xE7522b...4CF44b29 ⎘ | 0 ETH | 0.00214702 |
| ◉ | 0x036217c2b7aa8b96f... | Mint Public | 15177301 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0xE640f3...34698b84 ⎘ | 0 ETH | 0.0027097 |
| ◉ | 0x6c9078704816490fc... | Mint | 15177300 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0xeba9bB...7643b07B ⎘ | 0 ETH | 0.00219638 |
| ◉ | 0xe29e9669f640a6920... | Mint | 15177300 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0x003d6F...Ca3b4541 ⎘ | 0 ETH | 0.00175631 |
| ◉ | 0x10fc39e2a93dd8117... | Mint | 15177298 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0x9AAC4c...835Fc7C8 ⎘ | 0 ETH | 0.00263967 |
| ◉ | 0xf3a170667dd5c4d06... | Mint | 15177297 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0x0D241e...477E3596 ⎘ | 0 ETH | 0.00276546 |
| ◉ | 0x47022696a5f9a0d80... | Mint | 15177296 | 260 days 16 hrs ago | ○ tankbottoms.eth ⎘ | OUT | 🗎 0x55a0c8...A68c0201 ⎘ | 0 ETH | 0.00185554 |

PLAINTIFF0001084

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x16237ba2853b77ba... | Mint | 15155935 | 263 days 23 hrs ago | tankbottoms.eth | OUT | 0xF9865a...1098ca56 | 0 ETH | 0.00178577 |
| 👁 | 0x65c6f59f7a7d4373f... | Mint | 15155930 | 263 days 23 hrs ago | tankbottoms.eth | OUT | 0x06396f...A10C8038 | 0 ETH | 0.00186421 |
| 👁 | 0xadc3876e4e14fd38f... | Mint | 15155930 | 263 days 23 hrs ago | tankbottoms.eth | OUT | 0x5647e5...b10dbC8b | 0 ETH | 0.00184879 |
| 👁 | 0xc91c5fad93cbe1017... | Mint | 15155929 | 263 days 23 hrs ago | tankbottoms.eth | OUT | 0xe89Ea8...D75690Fc | 0 ETH | 0.00155687 |
| 👁 | 0xc584c57340acec77... | Tap | 15155624 | 264 days 54 mins ago | tankbottoms.eth | OUT | Juicebox: Terminal V1 | 0 ETH | 0.00835787 |
| 👁 | 0x1e6c93d0ce695db4... | Print Reserve... | 15155622 | 264 days 54 mins ago | tankbottoms.eth | OUT | Juicebox: Terminal V1 | 0 ETH | 0.00582587 |
| 👁 | 0xb7edcd7d1bc0a63a... | Mint | 15152437 | 264 days 12 hrs ago | tankbottoms.eth | OUT | 0x2C13dD...30A10229 | 0.001 ETH | 0.00294451 |
| 👁 | 0x241a6a291ab5ac78... | Mint | 15151358 | 264 days 16 hrs ago | tankbottoms.eth | OUT | 0x95322C...270A390c | 0 ETH | 0.00092632 |
| 👁 | 0x3bb75e14bcf86131a... | Free Mint | 15151355 | 264 days 16 hrs ago | tankbottoms.eth | OUT | 0x79068B...c46E6711 | 0 ETH | 0.00077819 |
| 👁 | 0x5298125fd314ef266... | Mint | 15151354 | 264 days 16 hrs ago | tankbottoms.eth | OUT | 0x1940dA...88b07aBa | 0 ETH | 0.00091865 |
| 👁 | 0xdd19098fb5c4759d1... | Mint | 15151352 | 264 days 16 hrs ago | tankbottoms.eth | OUT | 0xC0F766...e51FCA7a | 0 ETH | 0.00093884 |
| 👁 | 0x9235d4a801e60f3ef... | Mint | 15151350 | 264 days 16 hrs ago | tankbottoms.eth | OUT | 0xC03bC8...f4f65063 | 0 ETH | 0.00062747 |
| 👁 | 0xa510ec9ea13578c9... | Mint | 15151350 | 264 days 16 hrs ago | tankbottoms.eth | OUT | 0x440AF4...7E88304C | 0 ETH | 0.00090679 |
| 👁 | 0x80f7907afd5cf4ccb... | Mint | 15151341 | 264 days 16 hrs ago | tankbottoms.eth | OUT | 0x4f093A...23d7BC1B | 0 ETH | 0.0006619 |
| 👁 | ⓘ 0x456a726e090ab2c9... | Mint | 15151338 | 264 days 16 hrs ago | tankbottoms.eth | OUT | 0x587951...26297E81 | 0 ETH | 0.0002726 |
| 👁 | 0x1bc5b4a66566fea89... | Safe Transfer ... | 15150370 | 264 days 20 hrs ago | tankbottoms.eth | OUT | 0x0B963B...bB42C534 | 0 ETH | 0.00061594 |
| 👁 | 0xa3907df49c881ea3d... | Mint And Tran... | 15150346 | 264 days 20 hrs ago | tankbottoms.eth | OUT | 0x0B963B...bB42C534 | 0 ETH | 0.00278783 |
| 👁 | 0x94837738e185f49a9... | Mint And Tran... | 15149959 | 264 days 22 hrs ago | tankbottoms.eth | OUT | 0x0B963B...bB42C534 | 0 ETH | 0.00557574 |
| 👁 | 0xe55660923c806178... | Create Token | 15149904 | 264 days 22 hrs ago | tankbottoms.eth | OUT | Rarible: ERC1155 Fact... | 0 ETH | 0.01348641 |
| 👁 | ⓘ 0x6fb48dd42b80c4e6d... | Mint | 15142978 | 265 days 23 hrs ago | tankbottoms.eth | OUT | 0xaF9856...7D744210 | 0 ETH | 0.00091627 |
| 👁 | 0x22d18d1dc3442213... | Mint | 15142978 | 265 days 23 hrs ago | tankbottoms.eth | OUT | 0xaF9856...7D744210 | 0 ETH | 0.00275228 |
| 👁 | 0x8e80ba2fc5c1e399d... | Free Mint | 15142889 | 266 days 17 mins ago | tankbottoms.eth | OUT | 0x39f106...75028a07 | 0 ETH | 0.00371223 |

PLAINTIFF0001085

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x43e8791ed4a62417... | Mint | 15140873 | 266 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xC03bC8...f4f65063 | 0 ETH | 0.0008358 |
| 👁 | 0xdd0f0dc5df30cb4c6... | Mint To Multip... | 15140867 | 266 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x2c7751...7394088D | 0 ETH | 0.00071674 |
| 👁 | ⊘ 0xa14f032550abe4a46... | Mint | 15138904 | 266 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xCD823F...8BC729A1 | 0 ETH | 0.00040958 |
| 👁 | 0x7b4de2e5c8279e66... | Mint | 15138904 | 266 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xc76aC5...D71C93De | 0 ETH | 0.0012191 |
| 👁 | 0xd0537998b6630326... | Mint | 15138904 | 266 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xd307C8...B56BA19c | 0 ETH | 0.0014783 |
| 👁 | 0x81fd6c585542ae6ee... | Mint | 15138901 | 266 days 14 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x3ce1FF...8b008d22 | 0 ETH | 0.00104914 |
| 👁 | 0x45b2353d6a9a3606... | Mint | 15137770 | 266 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x0bC13A...03D397D0 | 0 ETH | 0.00565807 |
| 👁 | 0x49a9636a95f9a2d6b... | Mint | 15137760 | 266 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x6081FF...c8B7E9a1 | 0 ETH | 0.00488732 |
| 👁 | 0x4e07a40e17106c54... | Mint | 15137759 | 266 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xeec5e2...0eE0c661 | 0 ETH | 0.0046057 |
| 👁 | 0xa6c7348be35eb428... | Purchase | 15137759 | 266 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x28eE63...B2bd7e8d | 0 ETH | 0.00327764 |
| 👁 | 0x7d0b7394d1a8b6da... | Mint NFT | 15137759 | 266 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x1e9579...35761047 | 0 ETH | 0.00499193 |
| 👁 | 0x79f2f6dcdf4bb4ef98... | Free Mint | 15137759 | 266 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x2DC675...aae847d5 | 0 ETH | 0.00435545 |
| 👁 | 0xb25e50aaa1d6d3cd... | Mint | 15137752 | 266 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xE1f273...86603c43 | 0 ETH | 0.00485086 |
| 👁 | 0xcd2e1285e9d5035c... | Purchase | 15136749 | 266 days 22 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x28eE63...B2bd7e8d | 0 ETH | 0.00506509 |
| 👁 | 0x82511ef58f06516c2... | Purchase | 15136735 | 266 days 22 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x28eE63...B2bd7e8d | 0 ETH | 0.00638664 |
| 👁 | 0x1c414dfae9a3f03aa... | Mint | 15134617 | 267 days 6 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x79fEb9...4C3F44E8 | 0 ETH | 0.00177338 |
| 👁 | 0xe48fade76e0a958fa... | Mint | 15133103 | 267 days 12 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x8290F6...A7989a7a | 0 ETH | 0.00171454 |
| 👁 | 0xba9e2c9174f63af6f... | Mint | 15133100 | 267 days 12 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0xE57aD2...5e9f6995 | 0 ETH | 0.00238949 |
| 👁 | 0xfcf29a7117b6ffbcfa... | Mint NFT | 15133098 | 267 days 12 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x25CF06...5C51D47C | 0 ETH | 0.00163092 |
| 👁 | 0x0916ba7dea9788cef... | Free Mint Claim | 15133098 | 267 days 12 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x25db55...6E30fA69 | 0 ETH | 0.00151839 |
| 👁 | 0x73fa9712bcde54a27... | Free Mint | 15133096 | 267 days 12 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x2B1bb7...69E9ac7f | 0 ETH | 0.00228064 |
| 👁 | 0x5d0826d0ab1a0369... | Mint | 15133096 | 267 days 12 hrs ago | ◇ tankbottoms.eth | OUT | 📄 0x2ffc84...35Ee0E57 | 0 ETH | 0.00163509 |

PLAINTIFF0001086

3/5

| ⊘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd28d892ff90cc224e... | Mint Free | 15131817 | 267 days 17 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 Dead Cat Bounce: DCB ... 📋 | 0 ETH | 0.0023343 |
| 👁 | 0xe858c90aa746d5a4... | Mint | 15131816 | 267 days 17 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x465c34...0EE34D67 📋 | 0 ETH | 0.00251461 |
| 👁 | 0xa1bf01c307010fb25... | Buy | 15131637 | 267 days 17 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 Not Gold: NOTGD Token 📋 | 0 ETH | 0.00127418 |
| 👁 | 0x60ae620b3d34a739... | Mint | 15131636 | 267 days 17 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x80B513...B6729062 📋 | 0 ETH | 0.00116966 |
| 👁 | 0x43adcc2167ec17ff5... | Mint | 15131633 | 267 days 17 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x480B76...0708344B 📋 | 0 ETH | 0.00210565 |
| 👁 | 0x8ccd842d10bce21a... | Mint | 15131169 | 267 days 19 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0xe0c341...Bd8d3643 📋 | 0 ETH | 0.00134597 |
| 👁 | 0x63940bc929c67b0f0... | Free Mint | 15131168 | 267 days 19 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x940181...809dFA3E 📋 | 0 ETH | 0.00164422 |
| 👁 | 0x11e61468841dd4ad... | Mint | 15129812 | 268 days 44 mins ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x5b84e5...de2A7D3C 📋 | 0 ETH | 0.00268682 |
| 👁 | 0x348892209c58caad... | Mint Raffle | 15126234 | 268 days 14 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x805Ff6...8A8b14f6 📋 | 0.1 ETH | 0.00196501 |
| 👁 | 0x91d73d8da659dbf3... | Mint | 15125812 | 268 days 15 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x797194...6ff84B80 📋 | 0 ETH | 0.00112211 |
| 👁 | 0xc5f14040a9c50eca8... | Mint | 15125812 | 268 days 15 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x9eb8a3...84854C91 📋 | 0 ETH | 0.00184889 |
| 👁 | 0x2d59384abd535feab... | Mint | 15125808 | 268 days 15 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0xD3bBe2...82Ee4a04 📋 | 0 ETH | 0.01205854 |
| 👁 | 0xf076bd1ee1718d94a... | Mint | 15125808 | 268 days 15 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x048aD6...4Ef68CC9 📋 | 0 ETH | 0.00338359 |
| 👁 | 0x105e95004f0f40a24... | Mint | 15125804 | 268 days 15 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0xbC43f5...caAA94fa 📋 | 0 ETH | 0.00182464 |
| 👁 | 0x69ab900cde50caa2... | General Mint | 15125803 | 268 days 15 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x3554f7...A5a5c833 📋 | 0 ETH | 0.00138077 |
| 👁 | 0x68d18f247672ec35e... | Mint | 15125803 | 268 days 15 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0xc50145...8F5b62BC 📋 | 0 ETH | 0.00139182 |
| 👁 | 0xf2367d6766e0f8d75... | Mint | 15125802 | 268 days 15 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 FCKGAS: FGAS Token 📋 | 0 ETH | 0.00154826 |
| 👁 | 0x6cfd91783ad29433f... | Buy V2 | 15124078 | 268 days 21 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 Foundation: Market 📋 | 0.1 ETH | 0.00261831 |
| 👁 | 0x810da637ceccceb86... | Mint | 15123259 | 269 days 54 mins ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x64cF25...bC26e706 📋 | 0 ETH | 0.00320397 |
| 👁 | 0xe5b3bce89303c4f2b... | Mint | 15123257 | 269 days 55 mins ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0xFa9Ecc...065ac4B3 📋 | 0 ETH | 0.00407919 |
| 👁 | 0xa66cbb1f8535b90e2... | Mint | 15123255 | 269 days 55 mins ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0xaeCc93...BC735599 📋 | 0 ETH | 0.00307861 |
| 👁 | 0x904dd0bb6842d225... | Mint | 15121917 | 269 days 5 hrs ago | ⬦ tankbottoms.eth 📋 | OUT | 🗐 0x791377...C0Fd1575 📋 | 0 ETH | 0.00283617 |

PLAINTIFF0001087

Ethereum Transactions Information | Etherscan

| | Txn Hash | Method ⓘ | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe8a4ee526d0e39fde... | Mint To Multip... | 15121914 | 269 days 5 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 0x46667b...c74A1F75 ⬙ | | 0 ETH | 0.00356714 |
| 👁 | 0xd7e419b9af7b1af47... | Mint | 15121895 | 269 days 5 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 0x791377...C0Fd1575 ⬙ | | 0 ETH | 0.0039343 |
| 👁 | 0x130ae975310956b6... | Mint To Multip... | 15121892 | 269 days 5 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 0x46667b...c74A1F75 ⬙ | | 0 ETH | 0.00442465 |
| 👁 | 0x9d03184c94434bfdf... | Batch Buy Wit... | 15121838 | 269 days 6 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 Gem: GemSwap 2 ⬙ | | 0 ETH | 0.01147497 |
| 👁 | 0x7746de9d23e1f4b3b... | Approve | 15121834 | 269 days 6 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 Wrapped Ether ⬙ | | 0 ETH | 0.00117848 |
| 👁 | 0xfd48ad1a4995d78c1... | Approve | 15121768 | 269 days 6 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 Wrapped Ether ⬙ | | 0 ETH | 0.00081285 |
| 👁 | 0x4aff8ee14cc87c5d4... | Place Bid V2 | 15121227 | 269 days 8 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 Foundation: Market ⬙ | | 0.45 ETH | 0.00217622 |
| 👁 | 0x24989ae533e265c2... | Set Text | 15120170 | 269 days 12 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 ENS: Public Resolver 2 ⬙ | | 0 ETH | 0.00129546 |
| 👁 | 0xbe0d82b6110bf0b42... | Transfer | 15119449 | 269 days 15 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 0x3abF2A...00646f66 ⬙ | | 0 ETH | 0.00046344 |
| 👁 | 0xcc6fe05053b93512e... | Cancel | 15118947 | 269 days 16 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 Seaport 1.1 ⬙ | | 0 ETH | 0.00162232 |
| 👁 | 0x2ccf3b8f83f38e0c3f... | Cancel | 15118941 | 269 days 17 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 Seaport 1.1 ⬙ | | 0 ETH | 0.00139184 |
| 👁 | 0xb949dafc89101d7fc... | Cancel | 15117126 | 269 days 23 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 Seaport 1.1 ⬙ | | 0 ETH | 0.00081663 |
| 👁 | 0xd21a5d96535cf947e... | Cancel | 15117126 | 269 days 23 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 Seaport 1.1 ⬙ | | 0 ETH | 0.00083411 |
| 👁 | 0xf7e0d75d4e624cabb... | Cancel | 15117126 | 269 days 23 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 Seaport 1.1 ⬙ | | 0 ETH | 0.0012396 |
| 👁 | 0xa35874dec4a0b3e1... | Mint | 15117126 | 269 days 23 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 0x80A68E...6CA2ec2F ⬙ | | 0 ETH | 0.00208046 |
| 👁 | 0xaebfb12d0d1a89038... | Buy Tickets | 15117126 | 269 days 23 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 0xc6BAAc...7cF548A8 ⬙ | | 0 ETH | 0.00344454 |
| 👁 | 0x40cce69a573f4aa60... | Mint | 15117126 | 269 days 23 hrs ago | ◇ tankbottoms.eth ⬙ | OUT | 🗐 0x9861C0...E11613Ac ⬙ | | 0.01 ETH | 0.00181051 |

Show:  100   Records

First  ‹  Page 15 of 25  ›  Last

[Download: CSV Export ⬇]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001088

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ◇ tankbottoms.eth



A total of 2,407 transactions found       First  ‹  Page 16 of 25  ›  Last  ▽ ∨

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xe41c072a94681b55... | Free Mint | 15117126 | 269 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0xBCc3d1...01eCc3d6 ⎘ | 0 ETH | 0.00201696 |
| ◉ | ⊘ 0x935a229e4c9ee8f46... | Mint | 15117029 | 269 days 23 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0x64E3c0...8512701D ⎘ | 0 ETH | 0.00072175 |
| ◉ | 0x7e7e57d4448c1b69... | Approve | 15116570 | 270 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Wrapped Ether ⎘ | 0 ETH | 0.00076625 |
| ◉ | 0x4b4bcd3f3ad9de133... | Cancel | 15116543 | 270 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Seaport 1.1 ⎘ | 0 ETH | 0.00141502 |
| ◉ | 0x4726b101b4d3cdbff... | Cancel | 15115343 | 270 days 6 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Seaport 1.1 ⎘ | 0 ETH | 0.00148836 |
| ◉ | 0xa5e124aefc1f47e00... | Cancel | 15115334 | 270 days 6 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Seaport 1.1 ⎘ | 0 ETH | 0.00209058 |
| ◉ | 0xeb30e93bc1d6da6cf... | Fulfill Basic Or... | 15115269 | 270 days 6 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Seaport 1.1 ⎘ | 0.105 ETH | 0.00227814 |
| ◉ | 0xffa27d60ec6a772b2... | Cancel | 15115105 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Seaport 1.1 ⎘ | 0 ETH | 0.00161547 |
| ◉ | 0xb948cfa1046b094dd... | Cancel | 15115099 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Seaport 1.1 ⎘ | 0 ETH | 0.00195719 |
| ◉ | 0xa87eb212baa64ea0... | Cancel | 15115090 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Seaport 1.1 ⎘ | 0 ETH | 0.00171583 |
| ◉ | 0x940405994d3d6212... | Transfer | 15115069 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | SELF | ◇ tankbottoms.eth ⎘ | 0 ETH | 0.00039312 |
| ◉ | 0x7dcb73c6d30b089e... | Transfer | 15115015 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | SELF | ◇ tankbottoms.eth ⎘ | 0 ETH | 0.000315 |
| ◉ | 0x541ed0d107d3b58b... | Transfer | 15115015 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | SELF | ◇ tankbottoms.eth ⎘ | 0 ETH | 0.00032148 |
| ◉ | 0x0d5701e106f14fdbd... | Cancel | 15114964 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Seaport 1.1 ⎘ | 0 ETH | 0.00072812 |
| ◉ | 0x1f95df1cec9bc1013... | Transfer | 15114964 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | SELF | ◇ tankbottoms.eth ⎘ | 0 ETH | 0.00025984 |
| ◉ | 0x3cd9ce9d2e55a244... | Transfer | 15114964 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | SELF | ◇ tankbottoms.eth ⎘ | 0 ETH | 0.00025984 |
| ◉ | 0x1062d89822c9f5183... | Transfer | 15114964 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎘ | SELF | ◇ tankbottoms.eth ⎘ | 0 ETH | 0.00025984 |

PLAINTIFF0001089

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0xb06e8b998473459c... | Transfer | 15114964 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎙ | SELF | ◇ tankbottoms.eth ⎙ | 0 ETH | 0.00025984 |
| ⊙ | 0xa4e579f1d8ee74ceb... | Transfer | 15114964 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎙ | SELF | ◇ tankbottoms.eth ⎙ | 0 ETH | 0.00025984 |
| ⊙ | 0xf2e11a36f316f96d2... | Public Sale | 15114964 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0x7d1A05...2a860ff1 ⎙ | 0 ETH | 0.00120238 |
| ⊙ | 0xc84f1ca2c041b4c8d... | Transfer | 15114964 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎙ | SELF | ◇ tankbottoms.eth ⎙ | 0 ETH | 0.000252 |
| ⊙ | 0x412871486890bdc9... | Transfer | 15114963 | 270 days 7 hrs ago | ◇ tankbottoms.eth ⎙ | SELF | ◇ tankbottoms.eth ⎙ | 0 ETH | 0.000273 |
| ⊙ | 0xaab76395e8305efc6... | Mint Jpegs | 15114686 | 270 days 8 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0xc51B69...0ceA892f ⎙ | 0 ETH | 0.00067031 |
| ⊙ | 0x1a103f592487ec3b5... | Mint | 15114679 | 270 days 8 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0xCaB85E...3A957324 ⎙ | 0 ETH | 0.0024915 |
| ⊙ | 0xa59f9a099bc6c24f3... | Mint | 15114679 | 270 days 8 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0xCaB85E...3A957324 ⎙ | 0 ETH | 0.00252888 |
| ⊙ | 0xd203229bb41cd545... | Mint | 15114679 | 270 days 8 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0x797194...6ff84B80 ⎙ | 0 ETH | 0.0006694 |
| ⊙ | 0xf3c433fabc9e168efd... | Mint | 15114672 | 270 days 8 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0xcAaBF7...D0B00353 ⎙ | 0 ETH | 0.00098572 |
| ⊙ | 0x08f705dce222ae254... | Mint | 15114669 | 270 days 8 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0x2E8400...fC721Eff ⎙ | 0.02 ETH | 0.00083804 |
| ⊙ | 0x4d4f578532140533f... | Public Sale Mi... | 15114567 | 270 days 9 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0x05062A...6Aed5782 ⎙ | 0 ETH | 0.00101155 |
| ⊙ | 0x56633c27d2f389d83... | Mint | 15114567 | 270 days 9 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0x023CdD...dDD128C3 ⎙ | 0 ETH | 0.00134065 |
| ⊙ | 0xcb4c4840f62e1ccfd... | Mint | 15114567 | 270 days 9 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ RoboCosmic: RBC Token ⎙ | 0 ETH | 0.00067319 |
| ⊙ | 0xc657f974e6ed373d1... | Mint | 15114567 | 270 days 9 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0xAa9207...C4c80B5d ⎙ | 0 ETH | 0.00086007 |
| ⊙ | 0xe38769c7524ceb3a... | Mint Jpegs | 15114567 | 270 days 9 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0xc51B69...0ceA892f ⎙ | 0 ETH | 0.00083244 |
| ⊙ | 0xb91bdd80762359e4... | Fulfill Basic Or... | 15113475 | 270 days 13 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ Seaport 1.1 ⎙ | 0.87 ETH | 0.00117242 |
| ⊙ | 0x43e212658f29029fd... | Cancel | 15113425 | 270 days 13 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ Seaport 1.1 ⎙ | 0 ETH | 0.000572 |
| ⊙ | 0x5b3bc3c94c4ac418... | Cancel | 15113412 | 270 days 13 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ Seaport 1.1 ⎙ | 0 ETH | 0.00077671 |
| ⊙ | 0xf6ddd83c639a4687f... | Cancel | 15113404 | 270 days 13 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ Seaport 1.1 ⎙ | 0 ETH | 0.00082951 |
| ⊙ | 0x551c6031bf7916a76... | Cancel | 15113395 | 270 days 13 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ Seaport 1.1 ⎙ | 0 ETH | 0.00049106 |
| ⊙ | 0xdaedc10354e490dc... | Mint To Multip... | 15110001 | 271 days 2 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | ▤ 0xcFFB4f...FAea1324 ⎙ | 0 ETH | 0.00142962 |

PLAINTIFF0001090

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x2713962994bc7ced... | Mint | 15109920 | 271 days 2 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xCfFC2d...e10D6440 🗐 | 0 ETH | 0.00259861 |
| 👁 | 0xbffb6679a685a8541... | Mint | 15109785 | 271 days 2 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xE78339...0A8E0099 🗐 | 0 ETH | 0.00356487 |
| 👁 | 0x65447911a42f97f4b... | Claim | 15109485 | 271 days 3 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xb6728b...C4bdB736 🗐 | 0.002 ETH | 0.00224896 |
| 👁 | 0x9c23569fde97964d6... | Claim | 15109485 | 271 days 3 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xb6728b...C4bdB736 🗐 | 0.002 ETH | 0.00206018 |
| 👁 | 0xcd12e229aeb067ee... | Claim | 15109485 | 271 days 3 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xb6728b...C4bdB736 🗐 | 0.002 ETH | 0.00209774 |
| 👁 | 0xd00fba176fdf688e3... | Claim | 15109438 | 271 days 4 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xb6728b...C4bdB736 🗐 | 0.002 ETH | 0.00157361 |
| 👁 | 0x3066987f0d32fb4b0... | Cancel | 15108900 | 271 days 6 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 Seaport 1.1 🗐 | 0 ETH | 0.00096487 |
| 👁 | 0x053157efc05acd971... | Mint | 15104841 | 271 days 21 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0x4aeF37...fF128a58 🗐 | 0 ETH | 0.00249988 |
| 👁 | 0xdb0fdd3a50c4ec2ba... | Mint | 15104840 | 271 days 21 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0x5e6E60...62ba6646 🗐 | 0 ETH | 0.00197032 |
| 👁 | 0xa7351e51fe85547d5... | Mint Elom | 15104839 | 271 days 21 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0x78B1D1...642b380A 🗐 | 0 ETH | 0.00162372 |
| 👁 | 0x0a8738d18ba0f8106... | Public Mint | 15104836 | 271 days 21 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0x6569f0...D0f8a43d 🗐 | 0 ETH | 0.00264887 |
| 👁 | 0xc6987ea1be7bc601... | Mint | 15104835 | 271 days 21 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xcdDF61...de19FaFa 🗐 | 0 ETH | 0.0030958 |
| 👁 | 0x9f7a84f678e23d437... | Set Text | 15103721 | 272 days 1 hr ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 ENS: Public Resolver 2 🗐 | 0 ETH | 0.00298215 |
| 👁 | 0xf9c7cebd1b0365425... | Set Ens Name... | 15103721 | 272 days 1 hr ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xE3c01E...8EF9Ff86 🗐 | 0 ETH | 0.00539832 |
| 👁 | 0x696b60f4c8d80ff37... | Set Addr | 15103693 | 272 days 1 hr ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 ENS: Public Resolver 2 🗐 | 0 ETH | 0.00225957 |
| 👁 | 0xd55ebc72224ebec7... | Transfer | 15103688 | 272 days 1 hr ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xA97d77...84169C8F 🗐 | 0.01 ETH | 0.0060326 |
| 👁 | 0xd5e3f580db4801e0a... | Set Subnode ... | 15103662 | 272 days 1 hr ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 ENS: Registry with Fall... 🗐 | 0 ETH | 0.00241101 |
| 👁 | 0xfbfd3ee86dabd6111... | Approve | 15102634 | 272 days 5 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 Wrapped Ether 🗐 | 0 ETH | 0.00238906 |
| 👁 | 0xaa78b4d7cf4f562b0... | Mint | 15093805 | 273 days 14 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0x85bdA4...52Ad9595 🗐 | 0 ETH | 0.00099776 |
| 👁 | 0x82b672761f2b7eb2f... | Mint | 15093794 | 273 days 14 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0xB751f3...Fc404459 🗐 | 0 ETH | 0.00085508 |
| 👁 | 0x12b387eb0a977239... | Mint | 15093791 | 273 days 14 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0x4fa62E...6B5Ceb85 🗐 | 0 ETH | 0.00117826 |
| 👁 | 0xf992372778b67789... | Mint | 15093290 | 273 days 15 hrs ago | ◇ tankbottoms.eth 🗐 | OUT | 🖹 0x4e0cD9...34d739A6 🗐 | 0 ETH | 0.0126525 |

PLAINTIFF0001091

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc678021912f3fcf56... | Mint | 15093288 | 273 days 15 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x2aF4B7...eF3c48C6 ⎘ | 0 ETH | 0.00083804 |
| 👁 | 0x225b704acedbe444... | Transfer | 15089894 | 274 days 4 hrs ago | ◇ meowsdao.eth ⎘ | IN | ◇ tankbottoms.eth ⎘ | 0.75 ETH | 0.00102189 |
| 👁 | 0x68eb023bd9c5a593f... | Exec Transact... | 15087843 | 274 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x971B45...a814FD96 ⎘ | 0 ETH | 0.00060248 |
| 👁 | 0x1c06291b286fd7925... | Exec Transact... | 15087833 | 274 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x971B45...a814FD96 ⎘ | 0 ETH | 0.00082126 |
| 👁 | 0x4411eb2d1a1c1f42d... | Register With ... | 15084430 | 275 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 ENS: ETH Registrar Co... ⎘ | 0.014622158 ETH | 0.00735252 |
| 👁 | 0xa9b3a316e48d1232... | Commit | 15084413 | 275 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 ENS: ETH Registrar Co... ⎘ | 0 ETH | 0.00149694 |
| 👁 | 0x7cf1e7290eff0b6e6... | Mint | 15080746 | 275 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0xB0eEa5...588464A9 ⎘ | 0 ETH | 0.00109485 |
| 👁 | 0x3716fcc15f80cc4e0... | Mint | 15080746 | 275 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x36036e...98D92d55 ⎘ | 0 ETH | 0.0013625 |
| 👁 | 0x41712ac04ae2d701... | Mint Free | 15080738 | 275 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0xed82fB...449AD3B7 ⎘ | 0 ETH | 0.00131651 |
| 👁 | 0xd009bc2926a2a943... | Mint | 15080733 | 275 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0xCD823F...8BC729A1 ⎘ | 0 ETH | 0.00127537 |
| 👁 | 0x2c3b3b93e63b9c47... | Mint | 15080733 | 275 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x167a18...DB08d0Ae ⎘ | 0 ETH | 0.00115695 |
| 👁 | 0xcd74c274ec99bb3af... | Mint | 15074260 | 276 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x52AD6E...e8dBa8d2 ⎘ | 0 ETH | 0.00150918 |
| 👁 | 0xf4e8624c077d03084... | Mint | 15074252 | 276 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x0Ea3ae...BCD80E68 ⎘ | 0 ETH | 0.00157229 |
| 👁 | 0x54b4fdc8c2f9dcbc3... | Mint Human | 15074252 | 276 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x929F19...637F8EA4 ⎘ | 0 ETH | 0.00150988 |
| 👁 | 0x79710aeae2e32e00... | Mint To Multip... | 15074250 | 276 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x906D3c...24E11Dce ⎘ | 0 ETH | 0.0017596 |
| 👁 | 0x4387fe0cb55ed371f... | Mint | 15074249 | 276 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0xccb497...D6BF4F89 ⎘ | 0 ETH | 0.00200897 |
| 👁 | 0x202601397a64c4af3... | Free Bird | 15074249 | 276 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x849c7a...262A210E ⎘ | 0 ETH | 0.00196089 |
| 👁 | 0x9f7cfa4db84ae04c0... | Mint | 15074247 | 276 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0xD616a3...9D33F107 ⎘ | 0 ETH | 0.00268299 |
| 👁 | 0xbd3849c95ebf4b0bd... | Exec Transact... | 15066377 | 277 days 19 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0xD2427c...135569B2 ⎘ | 0 ETH | 0.0010987 |
| 👁 | 0xde59c009f242cab29... | Set Metadata ... | 15066310 | 277 days 19 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0xD8B435...ddBc47d3 ⎘ | 0 ETH | 0.00031001 |
| 👁 | 0x6ada28163086f1524... | Set Metadata ... | 15065105 | 278 days 31 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0xD8B435...ddBc47d3 ⎘ | 0 ETH | 0.00062502 |
| 👁 | 0x01e6a45d63e2a698... | Set Metadata ... | 15065103 | 278 days 33 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0xD8B435...ddBc47d3 ⎘ | 0 ETH | 0.00052254 |

PLAINTIFF0001092

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xaf1dbf06123abf635... | Claim For | 15065081 | 278 days 38 mins ago | ⬡ tankbottoms.eth | OUT | ▤ 0xCBB8e1...8995f371 | 0 ETH | 0.00049041 |
| 👁 | 0xffc17b20072dcfcb2e... | Mint | 15064290 | 278 days 3 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0xd66Eb3...fDD74213 | 0 ETH | 0.00371398 |
| 👁 | 0xa1a19bfa24f6a4fa3... | Cancel Order_ | 15057536 | 279 days 4 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ OpenSea: Wyvern Exch... | 0 ETH | 0.0058839 |
| 👁 | 0x26c90ad4c67ddd7a... | Transfer | 15056027 | 279 days 10 hrs ago | ⬡ service-provider.eth | IN | ⬡ tankbottoms.eth | 1.5 ETH | 0.00027388 |
| 👁 | 0xbed742ec923317b5... | Mint | 15055815 | 279 days 10 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0xa08E3E...3876A7Eb | 0 ETH | 0.00124305 |
| 👁 | 0xfdb8e59660ef34042... | Mint | 15055812 | 279 days 10 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0xDCA72a...442F2b2a | 0 ETH | 0.00684056 |
| 👁 | 0x5ab965a7f96a7a005... | Mint | 15055811 | 279 days 10 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0xDe0773...055bdCC1 | 0 ETH | 0.00111469 |
| 👁 | 0xc7cce5efd3b6c1367... | Mint | 15055805 | 279 days 11 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ Mojis: $mojis Token | 0.000000084 ETH | 0.02101293 |
| 👁 | 0x853dbbb712fde230c... | Mint | 15055800 | 279 days 11 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0x9B86B9...50541be8 | 0 ETH | 0.00194832 |
| 👁 | 0xf9293f10facce335ec... | Mint | 15055799 | 279 days 11 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0x7ea150...2424c53D | 0 ETH | 0.00252939 |
| 👁 | 0x93671ab398135f82f... | Makin Gnome | 15055797 | 279 days 11 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0x1336Fe...91caEb43 | 0 ETH | 0.003744 |
| 👁 | 0x432e2ec1a5947fb37... | Mint | 15055797 | 279 days 11 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0x7164d7...e45d688D | 0 ETH | 0.00292763 |
| 👁 | 0x80672942bf6a826d... | Fulfill Basic Or_ | 15055781 | 279 days 11 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ Seaport 1.1 | 0.015 ETH | 0.0029922 |
| 👁 | 0x1ddc91ad8c712d3c... | Atomic Match_ | 15055768 | 279 days 11 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ OpenSea: Wyvern Exch... | 0.075 ETH | 0.00337315 |
| 👁 | 0x8ca0c1205c9fe7af5... | Transfer From | 15054486 | 279 days 15 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0xd72E B6...1D45d4a8 | 0 ETH | 0.00179681 |
| 👁 | 0x408b0526f3791cda4... | Mint | 15054447 | 279 days 15 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0xd72E B6...1D45d4a8 | 1 ETH | 0.00137681 |
| 👁 | 0xf97d0a582b4a81502... | Mint | 15054443 | 279 days 15 hrs ago | ⬡ tankbottoms.eth | OUT | ▤ 0xd72E B6...1D45d4a8 | 1 ETH | 0.00162125 |

Show: 100   Records

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

**PLAINTIFF0001093**

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ◇ tankbottoms.eth

A total of 2,407 transactions found

First  <  Page 17 of 25  >  Last  ▽ ∨

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | | Value | Txn Fee |
|---|----------|----------|-------|-----|------|--|----|--|-------|---------|
| ◉ | 0xafcfee594e840360b... | Mint Base | 15052862 | 279 days 22 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x018aF7...E4c6CEBE ⎘ | | 0 ETH | 0.00707137 |
| ◉ | 0x6ce5032952608441... | Mint | 15052671 | 279 days 22 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x5f809e...558c7fbd ⎘ | | 0 ETH | 0.00238015 |
| ◉ | 0xe04e02e4b79cfd173... | Mint | 15052668 | 279 days 22 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x8d4f0b...C340C3b3 ⎘ | | 0 ETH | 0.00311674 |
| ◉ | 0x110a59cf1ef46c850... | Set Metadata ... | 15052122 | 280 days 50 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0xD8B435...ddBc47d3 ⎘ | | 0 ETH | 0.00162474 |
| ◉ | 0xba47f2c8c3b17943a... | Set Owner | 15051907 | 280 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 ENS: Registry with Fall... ⎘ | | 0 ETH | 0.00118512 |
| ◉ | 0x07ac04a762765dbe... | Safe Transfer ... | 15051902 | 280 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 ENS: Base Registrar Im... ⎘ | | 0 ETH | 0.00298144 |
| ◉ | 0x3bfe7654837024227... | Set Addr | 15051897 | 280 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 ENS: Public Resolver 2 ⎘ | | 0 ETH | 0.0022006 |
| ◉ | 0x6692a846a062ad0f4... | Transfer | 15051864 | 280 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | 0x06BC1B...8297c465 ⎘ | | 0.125 ETH | 0.00120248 |
| ◉ | 0x7d2594ea226c782f9... | Register With ... | 15051725 | 280 days 2 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | | 0.005305442 ETH | 0.00986848 |
| ◉ | 0x4cf75088aab50a83a... | Commit | 15050866 | 280 days 5 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | | 0 ETH | 0.00168562 |
| ◉ | 0x27bb8baad834fb2e9... | Place Bid V2 | 15049891 | 280 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Foundation: Market ⎘ | | 0.2 ETH | 0.00362357 |
| ◉ | 0x107f0dd4064fc8022... | Mint | 15049650 | 280 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0xBC6f8c...2F987829 ⎘ | | 1 ETH | 0.00827721 |
| ◉ | 0xfd7c866ff9f1237f65... | 0x9a2b8115 | 15049489 | 280 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 Gem: GemSwap 2 ⎘ | | 0.0187 ETH | 0.0304509 |
| ◉ | 0x6cef482c9056b7d89... | Mint | 15049431 | 280 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x1636aA...513eA1EC ⎘ | | 0 ETH | 0.00400814 |
| ◉ | 0xb294a4d8ac003028... | Mint | 15049430 | 280 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x066894...d174C1C2 ⎘ | | 0.0087 ETH | 0.00516084 |
| ◉ | 0x44010887ed9bf1031... | Mint | 15049426 | 280 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0xa08E3E...3876A7Eb ⎘ | | 0 ETH | 0.00290674 |
| ◉ | 0x7d162eff7e610457a... | Public Mint | 15049412 | 280 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 📄 0x27b528...89E0f86A ⎘ | | 0 ETH | 0.00361207 |

**PLAINTIFF0001094**

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x7ea33b2c11378a8ff... | Mint | 15049354 | 280 days 12 hrs ago | tankbottoms.eth | OUT | 0xa08E3E...3876A7Eb | 0 ETH | 0.00273252 |
| 👁 | 0xac71f90789c6e6414... | 0x80813aac | 15049354 | 280 days 12 hrs ago | tankbottoms.eth | OUT | 0x35cDDe...62a1FE6e | 0 ETH | 0.02142973 |
| 👁 | 0x95e53c429e4a617d... | Mint | 15049354 | 280 days 12 hrs ago | tankbottoms.eth | OUT | 0x8a9fc2...46805471 | 0 ETH | 0.00300353 |
| 👁 | 0x43e02700584abdac... | FRE Emint | 15049354 | 280 days 12 hrs ago | tankbottoms.eth | OUT | 0xB6e438...D77f4398 | 0 ETH | 0.00227264 |
| 👁 | 0x90031c0133c91964... | Mint | 15049354 | 280 days 12 hrs ago | tankbottoms.eth | OUT | 0x43c3f6...Be657988 | 0 ETH | 0.00309422 |
| 👁 | 0x4fda5057e73084278... | Mint | 15049278 | 280 days 12 hrs ago | tankbottoms.eth | OUT | 0x6c0B03...3b62ac1B | 0 ETH | 0.0018549 |
| 👁 | 0xcc10ff401151268ea... | Public Mint | 15049275 | 280 days 12 hrs ago | tankbottoms.eth | OUT | 0x27b528...89E0f86A | 0 ETH | 0.00227047 |
| 👁 | 0x107a15e0567a3b58... | Mint | 15049078 | 280 days 13 hrs ago | tankbottoms.eth | OUT | 0x79fEb9...4C3F44E8 | 0 ETH | 0.00493775 |
| 👁 | 0x8ccc4387d27986a2... | Mint | 15049061 | 280 days 13 hrs ago | tankbottoms.eth | OUT | 0x574499...c0d34Ac7 | 0 ETH | 0.00386766 |
| 👁 | 0xcb98e4811f25ad619... | Free Mint | 15048533 | 280 days 16 hrs ago | tankbottoms.eth | OUT | 0x33e4Fb...C0F9D5cA | 0 ETH | 0.00352649 |
| 👁 | 0x2f6acabde92a96336... | Mint To Multip... | 15048527 | 280 days 16 hrs ago | tankbottoms.eth | OUT | 0x947Aa7...28b009a7 | 0 ETH | 0.00227381 |
| 👁 | 0xf564bc3506be72f94... | Mint | 15048475 | 280 days 16 hrs ago | tankbottoms.eth | OUT | 0x906eF8...65d26367 | 0 ETH | 0.00315181 |
| 👁 | 0x6ff2532cbfbd7161c... | Place Bid V2 | 15048449 | 280 days 16 hrs ago | tankbottoms.eth | OUT | Foundation: Market | 0.22 ETH | 0.00165613 |
| 👁 | 0x63cfd2c500f2e75a6... | Place Bid V2 | 15048429 | 280 days 16 hrs ago | tankbottoms.eth | OUT | Foundation: Market | 0.25 ETH | 0.00255055 |
| 👁 | 0x645bf15dbbb4a721e... | Set Approval ... | 15047766 | 280 days 19 hrs ago | tankbottoms.eth | OUT | 0xB0c1ff...eDd523D8 | 0 ETH | 0.00209785 |
| 👁 | 0xf0aa694b9b74d2ff3... | FRE Emint | 15047113 | 280 days 22 hrs ago | tankbottoms.eth | OUT | 0xB6e438...D77f4398 | 0 ETH | 0.00761252 |
| 👁 | 0x6fb5540e19708d216... | Free Mint | 15046907 | 280 days 23 hrs ago | tankbottoms.eth | OUT | 0x71e8dC...C20FA315 | 0 ETH | 0.00845999 |
| 👁 | 0x2a0d9fe0c3dc5732a... | Mint | 15046903 | 280 days 23 hrs ago | tankbottoms.eth | OUT | 0x12889c...54Fd6BE2 | 0 ETH | 0.00765333 |
| 👁 | 0x3b054b1b9429cd23... | Mint Candle | 15046901 | 280 days 23 hrs ago | tankbottoms.eth | OUT | 0x463d56...e1e49af2 | 0 ETH | 0.01578206 |
| 👁 | 0x86203b2fa1bc83689... | Mint | 15046886 | 280 days 23 hrs ago | tankbottoms.eth | OUT | 0xB0c1ff...eDd523D8 | 0.01 ETH | 0.00643028 |
| 👁 | 0x0e3ac4383293769df... | Mint | 15046868 | 280 days 23 hrs ago | tankbottoms.eth | OUT | 0x8d133C...971C96f4 | 0 ETH | 0.00663669 |
| 👁 | 0xe2ff3ffaba6b9fddc2... | Mint | 15046864 | 280 days 23 hrs ago | tankbottoms.eth | OUT | 0x484f5B...292cF4Fc | 0 ETH | 0.00529909 |

PLAINTIFF0001095

| Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|
| 0x428884d68b414d0d... | Mint | 15046860 | 280 days 23 hrs ago | tankbottoms.eth | OUT | 0x6c0B03...Bb62ac1B | 0 ETH | 0.00622549 |
| 0x82f47ea752b44909c... | Buy Universes... | 15046855 | 280 days 23 hrs ago | tankbottoms.eth | OUT | 0x063D4D...24B3cb01 | 0 ETH | 0.00565204 |
| 0x475ebf69dcfc3992a... | Mint | 15046716 | 281 days 13 mins ago | tankbottoms.eth | OUT | 0xB0c1ff...eDd523D8 | 0.005 ETH | 0.01403479 |
| 0x35373ff45d614f23a... | Fulfill Basic Or... | 15045857 | 281 days 4 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0.777 ETH | 0.00820759 |
| 0x84a917c5b1dd132f0... | Fulfill Basic Or... | 15045816 | 281 days 4 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 0.18 ETH | 0.01388823 |
| 0xc2ed0ce4837514cee... | Safe Transfer ... | 15045778 | 281 days 4 hrs ago | tankbottoms.eth | OUT | Nyan Cat: NYAN Token | 0 ETH | 0.00437726 |
| 0x059fe1f1aa802f2a2... | Reconfigure F... | 15044452 | 281 days 10 hrs ago | tankbottoms.eth | OUT | 0x4e3ef8...8F651351 | 0 ETH | 0.00914875 |
| 0x6e3e2f49f74a5f3fd9... | Set Approval ... | 15042420 | 281 days 19 hrs ago | tankbottoms.eth | OUT | 0x885525...3EF005c5 | 0 ETH | 0.00150714 |
| 0x97b455264136fbd5... | Set Approval ... | 15042417 | 281 days 19 hrs ago | tankbottoms.eth | OUT | 0x6D0065...07200c0b | 0 ETH | 0.00127818 |
| 0x94035ef99e417f796... | Mint | 15041658 | 281 days 23 hrs ago | tankbottoms.eth | OUT | 0x885525...3EF005c5 | 0.6 ETH | 0.01686143 |
| 0xfea3e8ee86a47ee82... | Mint Presale | 15040821 | 282 days 2 hrs ago | tankbottoms.eth | OUT | 0x6D0065...07200c0b | 0.088 ETH | 0.00373953 |
| 0x2a4ceffff8b76610da... | Settle Current ... | 15032297 | 283 days 17 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0 ETH | 0.01069858 |
| 0xe1c98b0521f99de19... | Create Bid | 15032267 | 283 days 17 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.36 ETH | 0.00151455 |
| 0x81b3a3ddf8ae0b9b7... | Create Bid | 15032255 | 283 days 17 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.04 ETH | 0.00107876 |
| 0x376fc2dcbddeed965... | Create Bid | 15032220 | 283 days 17 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.01 ETH | 0.00295081 |
| 0xfa212be170945e98f... | Settle Current ... | 15032207 | 283 days 17 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0 ETH | 0.01035199 |
| 0xf2e94a39254286358... | Create Bid | 15032128 | 283 days 17 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.34 ETH | 0.0044101 |
| 0x87c168fa689a77ef1... | Create Bid | 15032126 | 283 days 17 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.3 ETH | 0.00356381 |
| 0x45ae12b9b75a971a... | Create Bid | 15032113 | 283 days 17 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.16 ETH | 0.00233738 |
| 0xd764a46d3b1cea02... | Create Bid | 15032105 | 283 days 17 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.01 ETH | 0.00388797 |
| 0xece2be36ac7727ab... | Fulfill Basic Or... | 15030177 | 284 days 2 hrs ago | tankbottoms.eth | OUT | Seaport 1.1 | 1.69 ETH | 0.00714918 |
| 0x1ca102237dad99a4... | 0x7f6e869b | 15029853 | 284 days 4 hrs ago | tankbottoms.eth | OUT | 0x479dd3...b3267081 | 0 ETH | 0.00213447 |

PLAINTIFF0001096

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xb8eb711e64e11fa5e... | Reconfigure F... | 15029422 | 284 days 6 hrs ago | ◇ tankbottoms.eth | OUT | 0x4e3ef8...8F651351 | 0 ETH | 0.01055996 |
| 👁 | 0xceb6db408fa2827d0... | Set Metadata ... | 15029420 | 284 days 6 hrs ago | ◇ tankbottoms.eth | OUT | 0xD8B435...ddBc47d3 | 0 ETH | 0.0010357 |
| 👁 | 0xeb4029bda13b58f9a... | Pay | 15029157 | 284 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 0x7Ae63F...483b8397 | 0.069 ETH | 0.00675389 |
| 👁 | ⓘ 0xa45056caebcda4d3... | Create Bid | 15027857 | 284 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.29 ETH | 0.00078635 |
| 👁 | 0xd57f6db4644308b0... | Place Bid V2 | 15027608 | 284 days 14 hrs ago | ◇ tankbottoms.eth | OUT | Foundation: Market | 0.11 ETH | 0.00142137 |
| 👁 | 0x9924a9682551877d... | Place Bid V2 | 15027607 | 284 days 14 hrs ago | ◇ tankbottoms.eth | OUT | Foundation: Market | 0.11 ETH | 0.00132373 |
| 👁 | 0x9d43c41e4c42c723... | Atomic Match_ | 15027402 | 284 days 15 hrs ago | ◇ tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 2.5 ETH | 0.00479182 |
| 👁 | 0xb61a8615e9a28086... | Create Bid | 15026491 | 284 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.11 ETH | 0.00198773 |
| 👁 | 0x448b89b0dd2daa4e... | Set Metadata ... | 15026452 | 284 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0xD8B435...ddBc47d3 | 0 ETH | 0.00080705 |
| 👁 | 0x0e0492ec2ecdd87a... | Deploy Projec... | 15026230 | 284 days 20 hrs ago | ◇ tankbottoms.eth | OUT | 0x9E84bE...D7468ABc | 0 ETH | 0.04074402 |
| 👁 | 0xbfd20c307d1ed2824... | Pay | 15024356 | 285 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 0x7Ae63F...483b8397 | 0.5 ETH | 0.01179668 |
| 👁 | 0x8e0ebfaf872f00081... | Create Bid | 15023958 | 285 days 6 hrs ago | ◇ tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.37 ETH | 0.00335575 |
| 👁 | 0xfdc065e4404a6276b... | Transfer From | 15023867 | 285 days 7 hrs ago | ◇ tankbottoms.eth | OUT | LilNoun: LILNOUN Token | 0 ETH | 0.00404668 |
| 👁 | ⓘ 0xab5aa674fc7ec7b2a... | Create Bid | 15023771 | 285 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.37 ETH | 0.00135961 |
| 👁 | 0x68ae4a8f45b5fabd4... | Create Bid | 15023769 | 285 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.37 ETH | 0.00162692 |
| 👁 | 0x3f2edcfa94e82a771... | Create Bid | 15023765 | 285 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.35 ETH | 0.00176067 |
| 👁 | 0x6a929f00c19feb7c9... | Create Bid | 15023757 | 285 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.11 ETH | 0.00175955 |
| 👁 | 0xbe634688cadf8e5a0... | Create Bid | 15023732 | 285 days 7 hrs ago | ◇ tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.02 ETH | 0.00300461 |
| 👁 | 0x81cdbcfea854f405e... | Atomic Match_ | 15016652 | 286 days 15 hrs ago | ◇ tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 3 ETH | 0.00483361 |
| 👁 | 0x76a4e49b2d1b0eac... | Distribute Res... | 15016398 | 286 days 16 hrs ago | ◇ tankbottoms.eth | OUT | 0x4e3ef8...8F651351 | 0 ETH | 0.00466011 |
| 👁 | 0x9960704e5ad0b209... | Distribute Res... | 15016389 | 286 days 16 hrs ago | ◇ tankbottoms.eth | OUT | 0x4e3ef8...8F651351 | 0 ETH | 0.00775109 |
| 👁 | 0xb3443f6b868697f68... | Distribute Pay... | 15016386 | 286 days 16 hrs ago | ◇ tankbottoms.eth | OUT | 0x7Ae63F...483b8397 | 0 ETH | 0.00847114 |

PLAINTIFF0001097

| ⊙ | Txn Hash | Method ⊙ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ⊚ | 0xbba46ea46a878658... | Claim For | 15016383 | 286 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ 0xCB88e1...8995f371 📋 | 0 ETH | 0.00148698 |
| ⊚ | 0xc407d1acd321f9832... | Pay | 15016377 | 286 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ 0x7Ae63F...483b8397 📋 | 0.069 ETH | 0.00447731 |
| ⊚ | 0x7a954b222302ee31... | 0x54ed778b | 15013704 | 287 days 4 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ 0x689Bba...cF307f5F 📋 | 0 ETH | 0.00873784 |
| ⊚ | 0x3d30bf12490fb8612... | Pay | 15010104 | 287 days 20 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ 0x7Ae63F...483b8397 📋 | 0.5 ETH | 0.0033971 |
| ⊚ | 0xe39eb18f4c8345555... | Mint | 15008164 | 288 days 5 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ 0x8AE552...07aEC1C4 📋 | 0 ETH | 0.0076641 |
| ⊚ | 0x7ff02fe8a59c010e7... | Transfer | 15005637 | 288 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ◇ mieos.eth 📋 | 0.0108558 ETH | 0.00056998 |
| ⊚ | 0xcaf0f7faf9a64c68d4... | Transfer | 15005623 | 288 days 17 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ◇ gulan.eth 📋 | 0.01086287 ETH | 0.0004698 |
| ⊚ | 0xdb236243d1f4ce46a... | Fulfill Basic Or... | 15005442 | 288 days 17 hrs ago | ◇ tankbott.eth 📋 | OUT | ⊞ Seaport 1.1 📋 | 0.88 ETH | 0.00346307 |
| ⊚ | 0x212e66ac73cb5f5cb... | Transfer | 15005356 | 288 days 18 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ◇ filipv.eth 📋 | 0.01089661 ETH | 0.00055863 |
| ⊚ | 0x4aaba8fbff3b183f74... | Transfer | 15005352 | 288 days 18 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ◇ peri.eth 📋 | 0.01089661 ETH | 0.00053389 |
| ⊚ | 0x9604dbb1d1617ede... | Create Bid | 15002383 | 289 days 7 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ 0x55e0F7...0Ad3219E 📋 | 0.23 ETH | 0.00328184 |
| ⊚ | 0xef0b163605e50f4a2... | Finalize Reser... | 14996944 | 290 days 6 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ Foundation: Market 📋 | 0 ETH | 0.0047786 |
| ⊚ | 0x046b1b7f9d7bcfbcb... | Mint | 14996643 | 290 days 7 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ Compound: cDAI Token 📋 | 0 ETH | 0.00386495 |
| ⊚ | 0x8eaae9ec4d02fd874... | Place Bid V2 | 14996509 | 290 days 8 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ Foundation: Market 📋 | 2 ETH | 0.00150985 |
| ⊚ | 0xb7d78abba59ac258... | Place Bid V2 | 14996276 | 290 days 9 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ Foundation: Market 📋 | 0.7986 ETH | 0.00117658 |
| ⊚ | 0x59b6cffef0c7a6a73f... | Place Bid V2 | 14995710 | 290 days 11 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ Foundation: Market 📋 | 2.75 ETH | 0.00122809 |
| ⊚ | 0x1f2105d1b4734143... | Place Bid V2 | 14995704 | 290 days 11 hrs ago | ◇ tankbottoms.eth 📋 | OUT | ⊞ Foundation: Market 📋 | 2.2 ETH | 0.0011935 |

Show: 100 Records

First  ‹  Page 17 of 25  ›  Last

[Download: CSV Export ⬇]

⚙ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

**PLAINTIFF0001098**

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E  ◌ tankbottoms.eth

A total of 2,407 transactions found

First  ‹  Page 18 of 25  ›  Last  ▽ ⌄

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | ⊘ 0x6ae0233d30e139ab... | Place Bid V2 | 14995693 | 290 days 11 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 2.2 ETH | 0.00124908 |
| ◉ | 0xbe3997ea16615b3e... | Place Bid V2 | 14995643 | 290 days 11 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 1.21 ETH | 0.00155368 |
| ◉ | 0x9ddc2668fe3652374... | Place Bid V2 | 14995593 | 290 days 11 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 1.21 ETH | 0.0014836 |
| ◉ | 0xe7ad9543ea4e8561... | Place Bid V2 | 14995529 | 290 days 12 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 1 ETH | 0.00147554 |
| ◉ | 0x32e04683224b7b6d... | Place Bid V2 | 14995498 | 290 days 12 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0.8054 ETH | 0.00149751 |
| ◉ | 0x7b65e88f2292179fff... | Place Bid V2 | 14995472 | 290 days 12 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0.5203 ETH | 0.00111775 |
| ◉ | 0x6391c971bb182336... | Place Bid V2 | 14995462 | 290 days 12 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0.6655 ETH | 0.00106288 |
| ◉ | 0x00849ad1498651d0... | Place Bid V2 | 14995456 | 290 days 12 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0.9075 ETH | 0.00129423 |
| ◉ | 0x5b907882e5799de2... | Place Bid V2 | 14995315 | 290 days 13 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0.75 ETH | 0.0009879 |
| ◉ | 0x5e603839cedc464a... | Place Bid V2 | 14995276 | 290 days 13 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0.5881 ETH | 0.00089045 |
| ◉ | 0x25f5e3e3451ef0d94... | Exec Transact... | 14993417 | 290 days 20 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ 0x193249...18337436 ⧉ | 0 ETH | 0.00458913 |
| ◉ | 0x98ef22fdb6f1e1b27... | Multicall | 14993244 | 290 days 21 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Uniswap V3: Router 2 ⧉ | 2 ETH | 0.00332444 |
| ◉ | 0x2cd9bc12d703b0db... | Transfer | 14992903 | 290 days 23 hrs ago | ◌ neodaoist.eth ⧉ | IN | ◌ tankbottoms.eth ⧉ | 1 ETH | 0.00094799 |
| ◉ | 0xf28b92e94b2190a6b... | Transfer | 14990295 | 291 days 10 hrs ago | ◌ pillowfightclub.eth ⧉ | IN | ◌ tankbottoms.eth ⧉ | 0.063653524 ETH | 0.002625 |
| ◉ | 0x3805556431af90092... | Place Bid V2 | 14989873 | 291 days 11 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ Foundation: Market ⧉ | 0.3 ETH | 0.00179092 |
| ◉ | 0x66536084d430ab74... | Exec Transact... | 14989580 | 291 days 13 hrs ago | ◌ tankbottoms.eth ⧉ | OUT | ▤ 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00356375 |
| ◉ | 0x68f9c47d51e8faafcb... | Transfer | 14988051 | 291 days 19 hrs ago | ◌ gulan.eth ⧉ | IN | ◌ tankbottoms.eth ⧉ | 1 ETH | 0.0006011 |

PLAINTIFF0001099

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xf7fad1c8146c503df... | Mint | 14986681 | 292 days 1 hr ago | tankbottoms.eth | OUT | 0x906eF8...65d26367 | 0 ETH | 0.00616938 |
| 👁 | 0x36e39c526965c47a... | Mint | 14986645 | 292 days 1 hr ago | tankbottoms.eth | OUT | 0x906eF8...65d26367 | 0 ETH | 0.00789637 |
| 👁 | 0x9ef847e66f2d1b426... | Transfer | 14982519 | 292 days 18 hrs ago | tankbottoms.eth | OUT | 0x55dEd4...c904d510 | 15.15 ETH | 0.00039352 |
| 👁 | 0x31cd5e79878a6049f... | Transfer | 14982506 | 292 days 18 hrs ago | Coinbase 6 | IN | tankbottoms.eth | 15.18 ETH | 0.00042848 |
| 👁 | 0xe6b32585d8f66e0a1... | Place Bid V2 | 14982419 | 292 days 18 hrs ago | tankbottoms.eth | OUT | Foundation: Market | 0.605 ETH | 0.00165271 |
| 👁 | 0x3aab07fbfcfebe9586... | Place Bid V2 | 14980825 | 293 days 1 hr ago | tankbottoms.eth | OUT | Foundation: Market | 0.5 ETH | 0.00248224 |
| 👁 | 0xa18d2d615acdbc2a... | Place Bid V2 | 14980159 | 293 days 4 hrs ago | tankbottoms.eth | OUT | Foundation: Market | 0.25 ETH | 0.0047685 |
| 👁 | 0x628a88bfaacc2fb91... | Multicall | 14977577 | 293 days 14 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 1 ETH | 0.00218102 |
| 👁 | 0x2d58aa2f48115bca3... | Multicall | 14971728 | 294 days 14 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 1 ETH | 0.00275405 |
| 👁 | 0xe87ca0d6b7b3d9d5... | Stake Produc... | 14971553 | 294 days 15 hrs ago | tankbottoms.eth | OUT | 0xfa0b8f...338CBDa3 | 0 ETH | 0.00444378 |
| 👁 | 0x0994ec5c54461a6a... | Set Approval ... | 14971549 | 294 days 15 hrs ago | tankbottoms.eth | OUT | 0x97ed92...9e415e79 | 0 ETH | 0.00130511 |
| 👁 | 0xd302b409a9bd9c33... | Transfer | 14971267 | 294 days 16 hrs ago | 0x8a1D5F...21ec137d | IN | tankbottoms.eth | 0.24931401 ETH | 0.00056829 |
| 👁 | 0x878901c92259c270... | Mint | 14971167 | 294 days 17 hrs ago | tankbottoms.eth | OUT | 0xdD69CF...4E3c7325 | 0 ETH | 0.00348749 |
| 👁 | 0x67cb5637f21889b14... | Mint | 14971164 | 294 days 17 hrs ago | tankbottoms.eth | OUT | 0xeDA7B4...39CDB2fC | 0 ETH | 0.00361141 |
| 👁 | 0x410457c8cb62a42e... | Mint | 14971128 | 294 days 17 hrs ago | tankbottoms.eth | OUT | 0x7e619A...d48F439b | 0 ETH | 0.00255357 |
| 👁 | 0xff4821dacda969dc4... | Mint Producer... | 14970878 | 294 days 18 hrs ago | tankbottoms.eth | OUT | 0x493Ec7...207E71B8 | 0.07 ETH | 0.00252757 |
| 👁 | 0x2b3dca1c67eb8ea1... | Mint | 14969273 | 295 days 47 mins ago | tankbottoms.eth | OUT | mutantgoblinape: mga ... | 0 ETH | 0.00813004 |
| 👁 | 0x3e1a1970724185b1... | Multicall | 14966332 | 295 days 12 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 2 ETH | 0.00783082 |
| 👁 | 0x9188bd462850fff07... | Multicall | 14964280 | 295 days 21 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 2 ETH | 0.00449073 |
| 👁 | 0xdb570b80c613c647... | Pay | 14960337 | 296 days 14 hrs ago | tankbottoms.eth | OUT | Juicebox: Terminal V1_1 | 0.12345 ETH | 0.00398657 |
| 👁 | 0x08acb55c6a48a0e9... | Transfer | 14953088 | 297 days 20 hrs ago | web3galaxybrain.eth | IN | tankbottoms.eth | 1.041 ETH | 0.00064706 |
| 👁 | 0xe09dbac5b081e99f5... | Transfer | 14951289 | 298 days 3 hrs ago | tankbottoms.eth | OUT | 0xaC587a...1D1d3142 | 0.58 ETH | 0.00111523 |

PLAINTIFF0001100

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9ac1480c8df9adadc... | Multicall | 14946603 | 298 days 22 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 0 ETH | 0.0030684 |
| 👁 | 0x2a4bf95d4c2466a95... | Approve | 14946599 | 298 days 22 hrs ago | tankbottoms.eth | OUT | 0x9559Aa...4c9a3593 | 0 ETH | 0.00115664 |
| 👁 | 0x0c4f4ce6f86be892d... | Multicall | 14946496 | 298 days 23 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 0 ETH | 0.00232771 |
| 👁 | 0xb83f516aed0977a31... | Approve | 14946491 | 298 days 23 hrs ago | tankbottoms.eth | OUT | Rocket Pool: rETH Token | 0 ETH | 0.00079265 |
| 👁 | 0x5e3ce4543421aab4... | Exchange | 14946480 | 298 days 23 hrs ago | tankbottoms.eth | OUT | Curve.fi: ETH/rETH Pool | 1 ETH | 0.00352968 |
| 👁 | 0x9a38124c59fb4f53b... | Pay | 14945204 | 299 days 4 hrs ago | tankbottoms.eth | OUT | 0x7Ae63F...483b8397 | 0.12345 ETH | 0.01137122 |
| 👁 | 0x6d4681d4babf20ae6... | Distribute Res... | 14944386 | 299 days 7 hrs ago | tankbottoms.eth | OUT | 0x4e3ef8...8F651351 | 0 ETH | 0.00224682 |
| 👁 | 0x254547f650b0e6628... | Issue Token For | 14944331 | 299 days 7 hrs ago | tankbottoms.eth | OUT | 0x4e3ef8...8F651351 | 0 ETH | 0.05699077 |
| 👁 | 0x941044bba1383436... | Multicall | 14942244 | 299 days 16 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 2.25 ETH | 0.00422721 |
| 👁 | 0xe5b33fcdf0266f04cf... | Transfer | 14940805 | 299 days 22 hrs ago | tankbottoms.eth | SELF | tankbottoms.eth | 0 ETH | 0.00158336 |
| 👁 | 0x2f15a3246b0a0623b... | Create Bid | 14939994 | 300 days 1 hr ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 1.05 ETH | 0.00280517 |
| 👁 | 0xa49a6788b1410826... | Create Bid | 14939975 | 300 days 1 hr ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.68 ETH | 0.0035284 |
| 👁 | 0x8a170e25c8cbf4c23... | Create Bid | 14939221 | 300 days 4 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.68 ETH | 0.00262686 |
| 👁 | 0xae9600a584a048c7... | Create Bid | 14939207 | 300 days 4 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.58 ETH | 0.00254779 |
| 👁 | 0x6554c52ed3f156012... | Create Bid | 14938995 | 300 days 5 hrs ago | tankbottoms.eth | OUT | 0x55e0F7...0Ad3219E | 0.53 ETH | 0.0025685 |
| 👁 | 0xe5c0f8aa35db7aba2... | Multicall | 14928594 | 302 days 24 mins ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 2.25 ETH | 0.00666496 |
| 👁 | 0xd41850417beca37b... | Pay | 14928577 | 302 days 26 mins ago | tankbottoms.eth | OUT | 0x7Ae63F...483b8397 | 0.1234 ETH | 0.00879252 |
| 👁 | 0x392e83371ec2d71b... | Transfer | 14928571 | 302 days 28 mins ago | service-provider.eth | IN | tankbottoms.eth | 6 ETH | 0.00172254 |
| 👁 | 0x3deb05bfa77f66183... | Pay | 14928525 | 302 days 41 mins ago | tankbottoms.eth | OUT | 0x7Ae63F...483b8397 | 0.5 ETH | 0.01189751 |
| 👁 | 0x3af5e02b60ab3359e... | Multicall | 14923578 | 302 days 20 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 2 ETH | 0.01212059 |
| 👁 | 0x98a536e6c29fa44fc... | Multicall | 14923302 | 302 days 21 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 2 ETH | 0.01049346 |
| 👁 | 0x6d0be9fb05bde524f... | Approve | 14909690 | 305 days 5 hrs ago | tankbottoms.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00197288 |

PLAINTIFF0001101

| ⦿ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x5acf07cee4071c9c5... | Multicall | 14907399 | 305 days 14 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Uniswap V3: Router 2 🗅 | 2.5 ETH | 0.00296115 |
| 👁 | 0x8f5824b8a4e9857e2... | Transfer From | 14902139 | 306 days 12 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0x64931F...6996D764 🗅 | 0 ETH | 0.00216209 |
| 👁 | 0xee4555727b483326... | Launch Fundi... | 14901891 | 306 days 13 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0x4e3ef8...8F651351 🗅 | 0 ETH | 0.01714863 |
| 👁 | 0x995e4cf1fc6ad3044... | Set Metadata ... | 14901806 | 306 days 13 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0xD8B435...ddBc47d3 🗅 | 0 ETH | 0.0018061 |
| 👁 | 0x1b383e76586cb537... | Transfer | 14899466 | 306 days 22 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0x8a9742...1168232B 🗅 | 0.5 ETH | 0.00211096 |
| 👁 | 0x7adcb5371310120d... | Transfer | 14897300 | 307 days 7 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Maker: Dai Stablecoin 🗅 | 0 ETH | 0.00317474 |
| 👁 | 0x896b56448dfba2dd... | Swap Exact T... | 14897296 | 307 days 7 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Uniswap V2: Router 2 🗅 | 0 ETH | 0.01615932 |
| 👁 | 0xc7cb6cbb60b925ce... | Approve | 14897296 | 307 days 7 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Wrapped Ether 🗅 | 0 ETH | 0.00487248 |
| 👁 | 0x0be22d7883541e0e... | Atomic Match_ | 14874398 | 311 days 1 hr ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 OpenSea: Wyvern Exch... 🗅 | 0.04 ETH | 0.00544375 |
| 👁 | 0xcc877dac1a0f1409a... | Transfer | 14862332 | 313 days 6 mins ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0xE9bE6d...d340D0aF 🗅 | 0.5 ETH | 0.00027763 |
| 👁 | 0xefd861d3ba68ebf98... | Transfer | 14851840 | 314 days 17 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0x55dEd4...c904d510 🗅 | 0.5 ETH | 0.001449 |
| 👁 | 0x367b6e8d575f5c402... | Mint | 14846347 | 315 days 14 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Compound: cDAI Token 🗅 | 0 ETH | 0.00534931 |
| 👁 | 0x9e1abaf58e0af5b72... | Deposit | 14844601 | 315 days 21 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0x4D05E3...011BDe58 🗅 | 5 ETH | 0.01257447 |
| 👁 | 0xf039ed0efe2388d28... | Multicall | 14838704 | 316 days 20 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Uniswap V3: Router 2 🗅 | 2 ETH | 0.0028043 |
| 👁 | 0x6cccb86a0617bf191... | Transfer | 14830669 | 318 days 3 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0x55dEd4...c904d510 🗅 | 5 ETH | 0.00100052 |
| 👁 | 0x20e04da81111fe3b5... | Multicall | 14823889 | 319 days 6 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Uniswap V3: Router 2 🗅 | 2.75 ETH | 0.00398881 |
| 👁 | 0x680f7675ed131c0e6... | Multicall | 14823858 | 319 days 6 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Uniswap V3: Router 2 🗅 | 3.5 ETH | 0.0039036 |
| 👁 | 0x123f017c5ea45acaf... | Multicall | 14808448 | 321 days 18 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Uniswap V3: Positions ... 🗅 | 0.077181328 ETH | 0.18935413 |
| 👁 | 0x2bcd5d2dd267db78... | Approve | 14808372 | 321 days 18 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 World Domination: ME... 🗅 | 0 ETH | 0.00176421 |
| 👁 | 0xa347d3c08baeeec7... | Multicall | 14808293 | 321 days 18 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 Uniswap V3: Router 2 🗅 | 1 ETH | 0.00292305 |
| 👁 | 0x55b0413012be29b3... | Reconfigure F... | 14808283 | 321 days 19 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0x43780E...0841241A 🗅 | 0 ETH | 0.01045921 |
| 👁 | 0xb792473c09b01a2d... | Reconfigure F... | 14808210 | 321 days 19 hrs ago | ◇ tankbottoms.eth 🗅 | OUT | 🗋 0x43780E...0841241A 🗅 | 0 ETH | 0.00842613 |

PLAINTIFF0001102

4/5

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xf4272c7f63cc5d194... | Set Metadata ... | 14808174 | 321 days 19 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 0xD8B435...ddBc47d3 📋 | 0 ETH | 0.00064315 |
| 👁 | 0x59c2a9777220c5c3... | Set Approval ... | 14801284 | 322 days 22 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 Creepz: CBC Token 📋 | 0 ETH | 0.00045737 |
| 👁 | 0x38bbac3da2a63a92... | Set Approval ... | 14801279 | 322 days 22 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 0x97ed92...9e415e79 📋 | 0 ETH | 0.00056849 |
| 👁 | 0x9629051880679a04... | Set Approval ... | 14801275 | 322 days 22 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 0x9940bF...1ff10434 📋 | 0 ETH | 0.00058699 |
| 👁 | 0x97f8a7aae859c9fc1... | Transfer | 14786548 | 325 days 6 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 0x630893...52be1e70 📋 | 0.26160825 ETH | 0.00066075 |
| 👁 | 0xf5a3d04b30a1217dd... | Transfer | 14786541 | 325 days 6 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 Maker: Dai Stablecoin 📋 | 0 ETH | 0.00122928 |
| 👁 | 0xa54bca5845e98f612... | Register With ... | 14782499 | 325 days 22 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 ENS: ETH Registrar Co... 📋 | 0.007756431 ETH | 0.00519925 |
| 👁 | 0x5537d806d8218d63... | Commit | 14782484 | 325 days 22 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 ENS: ETH Registrar Co... 📋 | 0 ETH | 0.00098729 |
| 👁 | 0x8423f552b065a3afa... | Transfer | 14773378 | 327 days 8 hrs ago | 0xf746D6...93e9b53f 📋 | IN | ◇ tankbottoms.eth 📋 | 0.12388175 ETH | 0.00085759 |
| 👁 | 0xeafa794bc8471618e... | Transfer | 14773364 | 327 days 8 hrs ago | 0x5eF657...aA748507 📋 | IN | ◇ tankbottoms.eth 📋 | 0.1240697 ETH | 0.00079039 |
| 👁 | 0xa100da8d4e9f59aa8... | Transfer | 14773351 | 327 days 9 hrs ago | 0x421200...7faD41dF 📋 | IN | ◇ tankbottoms.eth 📋 | 0.99888112 ETH | 0.00081124 |
| 👁 | 0xb134f374048a351a9... | Transfer | 14773345 | 327 days 9 hrs ago | 0x0e08A6...CA625Bb8 📋 | IN | ◇ tankbottoms.eth 📋 | 0.7990907 ETH | 0.00086339 |
| 👁 | 0xcdcddfe2fec427240... | Transfer | 14773342 | 327 days 9 hrs ago | ◇ wagmi-studios-deploye... 📋 | IN | ◇ tankbottoms.eth 📋 | 0.12425933 ETH | 0.00070508 |
| 👁 | 0x008fb436bd018b99... | Transfer | 14773335 | 327 days 9 hrs ago | 0x7f41Cc...5dA7D72b 📋 | IN | ◇ tankbottoms.eth 📋 | 1.812502156 ETH | 0.00056731 |
| 👁 | 0x0c4f24e5c169c6496... | Withdraw | 14773319 | 327 days 9 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 Wrapped Ether 📋 | 0 ETH | 0.00112466 |
| 👁 | 0xca6f997ab1f169df0... | Cancel Order_ | 14770661 | 327 days 19 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 OpenSea: Wyvern Exch... 📋 | 0 ETH | 0.00305222 |
| 👁 | 0x7d2510c095feae2db... | Cancel Order_ | 14770641 | 327 days 19 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 📄 OpenSea: Wyvern Exch... 📋 | 0 ETH | 0.00271949 |

Show:  100    Records

First  ‹  Page 18 of 25  ›  Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001103

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E  ◯ tankbottoms.eth

A total of 2,407 transactions found

First  <  Page 19 of 25  >  Last  ▽ ˅

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xd585cf8e870654e16... | Set Approval... | 14770562 | 327 days 20 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ 0xa9248a...06ffd2e2 ⧉ | 0 ETH | 0.00137711 |
| ◉ | 0xf2ae52bca91b34e3c... | Presale Mint | 14770202 | 327 days 21 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ 0xa9248a...06ffd2e2 ⧉ | 0.4 ETH | 0.00817936 |
| ◉ | 0xec09171ac6925680... | Pay | 14765874 | 328 days 13 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ 0x2109e1...a844273b ⧉ | 0.125 ETH | 0.01612749 |
| ◉ | 0xb226a2960567f523f... | Set Approval... | 14765789 | 328 days 13 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ ForgottenRunesWarrior... ⧉ | 0 ETH | 0.00382364 |
| ◉ | 0xd43d7d9ae2f26a257... | Allowlist Mint | 14765746 | 328 days 14 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ 0x93b60a...d025F540 ⧉ | 0.34 ETH | 0.00670524 |
| ◉ | 0x407e92e6187b4406... | Mintlist Sum... | 14765728 | 328 days 14 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ 0xB4d9Ac...66619fBD ⧉ | 0.6 ETH | 0.01026235 |
| ◉ | 0xa4a8fb767c0267264... | Pay | 14757724 | 329 days 21 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ 0x2109e1...a844273b ⧉ | 0.25 ETH | 0.0212641 |
| ◉ | 0xa21710eff6cf928b4... | Reconfigure F... | 14757703 | 329 days 21 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ 0x43780E...0841241A ⧉ | 0 ETH | 0.03854424 |
| ◉ | 0xce2d87d4b04eb6f6b... | Launch Projec... | 14757676 | 329 days 21 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ 0x43780E...0841241A ⧉ | 0 ETH | 0.09487669 |
| ◉ | 0x298b2b31588ff1b41... | Transfer | 14755151 | 330 days 6 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | 0x8Ba37b...04ed9673 ⧉ | 0.05 ETH | 0.00652733 |
| ◉ | 0x0029bb68de5f3cbf1... | Redeem | 14752042 | 330 days 18 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Compound: cDAI Token ⧉ | 0 ETH | 0.00548249 |
| ◉ | 0x6a25a54d4cab55f0b... | Multicall | 14733573 | 333 days 17 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Uniswap V3: Router 2 ⧉ | 4 ETH | 0.00789409 |
| ◉ | 0xf6439a2c0bf45e56f... | Transfer | 14718946 | 336 days 1 hr ago | Coinbase 6 ⧉ | IN | ◯ tankbottoms.eth ⧉ | 1.5132 ETH | 0.00155206 |
| ◉ | 0x63446adf2e674d3ae... | Multicall | 14715757 | 336 days 13 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ Uniswap V3: Router 2 ⧉ | 2.5 ETH | 0.00600145 |
| ◉ | 0xbb4829bb07345a67... | Atomic Match_ | 14709700 | 337 days 12 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ OpenSea: Wyvern Exch... ⧉ | 1.83 ETH | 0.00901763 |
| ◉ | 0x2b2aa84c92143130... | Cancel Order_ | 14709380 | 337 days 13 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ OpenSea: Wyvern Exch... ⧉ | 0 ETH | 0.00297246 |
| ◉ | 0x3fcca073974aea1f9... | Set Approval... | 14709363 | 337 days 13 hrs ago | ◯ tankbottoms.eth ⧉ | OUT | ▤ The Otherside: OTHR T... ⧉ | 0 ETH | 0.00183855 |

**PLAINTIFF0001104**

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xd931b514dd2f4db4f... | Approve | 14699549 | 339 days 3 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 The Graph: GRT Token | 0 ETH | 0.00447543 |
| ◉ | 0x8cff30f2c3e8d4777... | Submit | 14696611 | 339 days 14 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Lido: Staked ETH Token | 2 ETH | 0.00425227 |
| ◉ | 0x30a96774e3d489ee... | Sale Mint | 14695862 | 339 days 17 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Monster Suit: MS Token | 0.28 ETH | 0.00535087 |
| ◉ | 0x5ab4f6268e0280439... | Create Proxy ... | 14694322 | 339 days 23 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Safe: Proxy Factory 1.3.0 ⎙ | 0 ETH | 0.02585105 |
| ◉ | 0xe95a70af3f3a9c5a2... | 0x9a2b8115 | 14694176 | 339 days 23 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Gem: GemSwap 2 ⎙ | 6.73 ETH | 0.02096657 |
| ◉ | 0x3edbca16482dcec5... | Exec Transact... | 14693147 | 340 days 3 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0x6a67c6...0009592f ⎙ | 0 ETH | 0.00844371 |
| ◉ | 0x7e825051c8e78237... | Atomic Match_ | 14689004 | 340 days 19 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 OpenSea: Wyvern Exch... | 0.1 ETH | 1.40298744 |
| ◉ | 0x0b929f37e7f3c1a9f... | Transfer | 14687313 | 341 days 1 hr ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Apecoin: APE Token ⎙ | 0 ETH | 0.00130561 |
| ◉ | 0x453cb124e4d7c196... | Mint Public | 14682290 | 341 days 20 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0xf39AEC...660357Ed ⎙ | 0.08 ETH | 0.00371384 |
| ◉ | 0x603830783551c11e... | Transfer | 14670881 | 343 days 15 hrs ago | 0x0Df721...073506f0 ⎙ | IN | ◇ tankbottoms.eth ⎙ | 0.16 ETH | 0.00089281 |
| ◉ | 0x12734d2ef26a07a63... | Exec Transact... | 14669501 | 343 days 20 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0x6a67c6...0009592f ⎙ | 0 ETH | 0.00641434 |
| ◉ | 0xd1b150615f96f0529... | Toggle Nesting | 14668455 | 344 days 44 mins ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Moonbirds: MOONBIR... | 0 ETH | 0.00345133 |
| ◉ | 0x608f5ba180acf545f... | Set Approval ... | 14668162 | 344 days 1 hr ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Art Blocks: BLOCKS To... | 0 ETH | 0.00480222 |
| ◉ | 0x40753503a7f73dfc6... | Set Approval ... | 14668162 | 344 days 1 hr ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0x0f4738...42DDC53f ⎙ | 0 ETH | 0.00508973 |
| ◉ | 0x59f99d3df6848c8c5... | Set Approval ... | 14668162 | 344 days 1 hr ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Terraforms: TERRAFOR... | 0 ETH | 0.00485464 |
| ◉ | 0x0dd502f281acd8984... | Set Approval ... | 14668144 | 344 days 2 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Terraforms: TERRAFOR... | 0 ETH | 0.00368866 |
| ◉ | 0x65d0e396b24e23a5... | Set Approval ... | 14668136 | 344 days 2 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Loot: LOOT Token ⎙ | 0 ETH | 0.00300533 |
| ◉ | 0x67d0badf595c0ff4f2... | Delegate | 14666305 | 344 days 8 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 ENS: ENS Token ⎙ | 0 ETH | 0.00431991 |
| ◉ | 0x584a0198953ed735... | Exec Transact... | 14666069 | 344 days 9 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0x6a67c6...0009592f ⎙ | 0 ETH | 0.00366249 |
| ◉ | 0xb04d4684b9c0f0428... | Safe Transfer ... | 14662867 | 344 days 21 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Moonbirds: MOONBIR... | 0 ETH | 0.00427178 |
| ◉ | 0x9d5e583b247bc8bd... | Swap Exact T... | 14657359 | 345 days 18 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Uniswap V2: Router 2 ⎙ | 0 ETH | 0.00398414 |
| ◉ | 0xbc09a224e70f8abf6... | Approve | 14657358 | 345 days 18 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 LooksRare: LOOKS Tok... | 0 ETH | 0.00147572 |

PLAINTIFF0001105

2/5

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x53c479e9d34c7578... | Transfer | 14657346 | 345 days 18 hrs ago | 0xc66376...534c4d03 | IN | ⬦ tankbottoms.eth | 0.021822328 ETH | 0.0007231 |
| 👁 | 0xa68b65abd5530a6a... | Set Buy Price | 14651623 | 346 days 16 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Foundation: Market | 0 ETH | 0.00415029 |
| 👁 | 0x5fd2f9ed0e3a464e1... | Mint And Appr... | 14651605 | 346 days 16 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ 0xa4384a...d0Eb60Ac | 0 ETH | 0.00862798 |
| 👁 | 0xd8bf1e493838aa1ee... | Set Owner | 14650109 | 346 days 22 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ ENS: Registry with Fall... | 0 ETH | 0.00090599 |
| 👁 | 0xeefa9568ebc156344... | Transfer From | 14650102 | 346 days 22 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ ENS: Base Registrar Im... | 0 ETH | 0.00196038 |
| 👁 | 0x812b3d80045ce16c... | Atomic Match_ | 14650057 | 346 days 22 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ OpenSea: Wyvern Exch... | 0.25 ETH | 0.00414689 |
| 👁 | 0x9bb91314dd2d1424... | Place Bid | 14649872 | 346 days 22 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Foundation: Market | 0.5 ETH | 0.00210653 |
| 👁 | ⓧ 0x818c213a38636c00... | Multicall | 14644238 | 347 days 20 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Uniswap V3: Router 2 | 5 ETH | 0.00311043 |
| 👁 | 0x98eebff7c86c308ed... | Multicall | 14644197 | 347 days 20 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Uniswap V3: Router 2 | 6 ETH | 0.0032353 |
| 👁 | 0x125dbc72ea71d8ab... | Toggle Nesting | 14637414 | 348 days 21 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Moonbirds: MOONBIR... | 0 ETH | 0.00220546 |
| 👁 | 0x48d7cc0b74f2d073c... | Submit | 14635782 | 349 days 3 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Lido: Staked ETH Token | 1.25 ETH | 0.00500587 |
| 👁 | 0x3efd4b0e902478aa0... | Transfer | 14635779 | 349 days 3 hrs ago | ⬦ service-provider.eth | IN | ⬦ tankbottoms.eth | 1.025 ETH | 0.00122884 |
| 👁 | 0xa972ab076d3f79599... | Mint | 14631276 | 349 days 20 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Compound: cSushi Tok... | 0 ETH | 0.00897786 |
| 👁 | 0xda6ca79cbd3c09c8... | Multicall | 14627190 | 350 days 12 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Uniswap V3: Positions ... | 0.499999999 ETH | 0.02644816 |
| 👁 | 0x7b6598f7a9b48f3db... | Approve | 14627180 | 350 days 12 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Compound: cDAI Token | 0 ETH | 0.00282488 |
| 👁 | 0x3c60d84685d34322... | Approve | 14622993 | 351 days 3 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ SushiSwap: SUSHI Tok... | 0 ETH | 0.01227342 |
| 👁 | 0x587df8f7442b9d767... | Approve | 14622981 | 351 days 3 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ Wrapped Ether | 0 ETH | 0.01043874 |
| 👁 | 0x5465e7199fb064f53... | 0x54ed778b | 14622745 | 351 days 4 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ 0x6898ba...cF307f5F | 0 ETH | 0.01313797 |
| 👁 | 0x3834fd498b74a0787... | Burn | 14621159 | 351 days 10 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ 0x174150...6F289FA6 | 0 ETH | 0.00355666 |
| 👁 | 0x7e284c6438ed1a51... | Multicall | 14620993 | 351 days 11 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ ENS: Public Resolver 2 | 0 ETH | 0.00498124 |
| 👁 | 0x32f71f11eda0a7d72... | Register With ... | 14620957 | 351 days 11 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ ENS: ETH Registrar Co... | 0.005341832 ETH | 0.01269042 |
| 👁 | 0x2ffed718e3743a028... | Commit | 14620951 | 351 days 11 hrs ago | ⬦ tankbottoms.eth | OUT | ▤ ENS: ETH Registrar Co... | 0 ETH | 0.00197045 |

PLAINTIFF0001106

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9a47de5bea1ff410f... | Transfer* | 14620385 | 351 days 13 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | ◇ mannynotdev.eth �🗐 | 0.0404 ETH | 0.0009868 |
| 👁 | 0x153a77eac2ffe0280... | Submit | 14619901 | 351 days 15 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Lido: Staked ETH Token �🗐 | 1 ETH | 0.00474559 |
| 👁 | 0xb92853853e359cfb7... | Transfer | 14619124 | 351 days 18 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 CryptoKitties: Core �🗐 | 0 ETH | 0.00298009 |
| 👁 | 0xa6b181e4e701584f6... | Transfer | 14618046 | 351 days 22 hrs ago | 0xfEB93c...bAE8b153 �🗐 | IN | ◇ tankbottoms.eth �🗐 | 0.85 ETH | 0.0008988 |
| 👁 | 0xd47da61f0a3564b36... | Burn | 14614345 | 352 days 12 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 0x174150...6F289FA6 �🗐 | 0 ETH | 0.00274314 |
| 👁 | 0x36b8efb60900e5eec... | Mint | 14614283 | 352 days 12 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Compound: cDAI Token �🗐 | 0 ETH | 0.00307471 |
| 👁 | 0x4a5aa1641823b85e... | Multicall | 14614277 | 352 days 12 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Uniswap V3: Router 2 �🗐 | 3.310155238 ETH | 0.00318807 |
| 👁 | 0x63fe3df64ed6a8997... | Atomic Match_ | 14614198 | 352 days 13 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 OpenSea: Wyvern Exch... �🗐 | 0.95 ETH | 0.00440989 |
| 👁 | 0x3c6f1cd118e02d4e6... | Atomic Match_ | 14613186 | 352 days 17 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 OpenSea: Wyvern Exch... �🗐 | 0.212 ETH | 0.0042815 |
| 👁 | 0x75ef2187421155fed... | Multicall | 14613070 | 352 days 17 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Uniswap V3: Router 2 �🗐 | 2 ETH | 0.0038966 |
| 👁 | 0x3d46995be699c9a0... | Deposit | 14613014 | 352 days 17 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Tornado.Cash: Router �🗐 | 10 ETH | 0.02591944 |
| 👁 | 0x1480ae8119bced13... | Wrap And Rel... | 14611902 | 352 days 21 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Tornado.Cash: L1 Helper �🗐 | 1 ETH | 0.0082886 |
| 👁 | 0xcccffafb600aacb042... | Register | 14611898 | 352 days 21 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Tornado.Cash: L1 Helper �🗐 | 0 ETH | 0.0010753 |
| 👁 | 0x7ecdbb1b6cd33bf62... | Transfer | 14611896 | 352 days 21 hrs ago | 0x8C00f4...6dc23cc3 �🗐 | IN | ◇ tankbottoms.eth �🗐 | 15 ETH | 0.00081519 |
| 👁 | 0x979740bc9c4dfe9c4... | Tap | 14605211 | 353 days 22 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Juicebox: Terminal V1_1 �🗐 | 0 ETH | 0.00606584 |
| 👁 | 0xf7ac1d899280eaaf5... | Settle Auction | 14604724 | 354 days 42 mins ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 0x465a67...0790071b �🗐 | 0 ETH | 0.007145 |
| 👁 | 0xd6d228e7485dcccd... | Create Bid | 14603851 | 354 days 3 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Gnars: GNAR Token �🗐 | 0.012 ETH | 0.00200512 |
| 👁 | 0x3454c311bd0665ec... | Buy4get1free | 14603654 | 354 days 4 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Blockheads Family: BL... �🗐 | 0.2 ETH | 0.01611545 |
| 👁 | 0x39cb4bc22e52204a... | Settle Auction | 14601416 | 354 days 13 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 0x465a67...0790071b �🗐 | 0 ETH | 0.00823027 |
| 👁 | 0x362116552a55a852... | Create Bid | 14601410 | 354 days 13 hrs ago | ◇ tankbottoms.eth �🗐 | OUT | 🗎 Gnars: GNAR Token �🗐 | 0.013 ETH | 0.00163582 |
| 👁 | ⊘ 0x8e599c945b61f2985... | Create Bid | 14601408 | 354 days 13 hrs ago | ◇ tankbottoms.eth ⼗ | OUT | 🗎 Gnars: GNAR Token �🗐 | 0.012 ETH | 0.00131048 |
| 👁 | 0x466e5a6f811d17f2f... | Create Bid | 14600740 | 354 days 15 hrs ago | ◇ tankbottoms.eth ⼗ | OUT | 🗎 Gnars: GNAR Token ⼗ | 0.018 ETH | 0.00122079 |

PLAINTIFF0001107

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x86300c8c086755a4... | Atomic Match_ | 14596784 | 355 days 6 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.0049 ETH | 0.00582909 |
| ⊚ | 0x3be7ad684757bf3f3... | Mint Public Sa_ | 14596549 | 355 days 7 hrs ago | tankbottoms.eth | OUT | 0x25e3E4...81C9cC26 | 0.05 ETH | 0.00685729 |
| ⊚ | 0xdfd0c7ea0e7d62e38... | Create Bid | 14596296 | 355 days 8 hrs ago | tankbottoms.eth | OUT | Gnars: GNAR Token | 0.013 ETH | 0.00131335 |
| ⊚ | 0xffa3f355b5d3382f26... | Atomic Match_ | 14595739 | 355 days 10 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.005 ETH | 0.00365558 |
| ⊚ | 0x2088cd628c22ae33... | Transfer | 14595488 | 355 days 11 hrs ago | service-provider.eth | IN | tankbottoms.eth | 2.5 ETH | 0.00048035 |
| ⊚ | 0xb269f5ad950b65a49... | Create Bid | 14594916 | 355 days 13 hrs ago | tankbottoms.eth | OUT | Gnars: GNAR Token | 0.013 ETH | 0.00125215 |
| ⊚ | 0x53006bd215f0d128... | Create Bid | 14594304 | 355 days 15 hrs ago | tankbottoms.eth | OUT | Gnars: GNAR Token | 0.011 ETH | 0.00272337 |
| ⊚ | 0x3c2b65b6f48812cf5... | Settle Auction | 14594301 | 355 days 15 hrs ago | tankbottoms.eth | OUT | 0x465a67...0790071b | 0 ETH | 0.01158628 |
| ⊚ | 0x1ea0b470df75d9f53... | Create Bid | 14593822 | 355 days 17 hrs ago | tankbottoms.eth | OUT | Gnars: GNAR Token | 0.011 ETH | 0.00189696 |
| ⊚ | 0x64dda0cae57a56f79... | Settle Auction | 14593627 | 355 days 18 hrs ago | tankbottoms.eth | OUT | 0x465a67...0790071b | 0 ETH | 0.00672679 |
| ⊚ | 0xd5ff32a68d5578770... | Create Bid | 14593608 | 355 days 18 hrs ago | tankbottoms.eth | OUT | Gnars: GNAR Token | 0.014 ETH | 0.0014956 |
| ⊚ | 0x224a84c8a135e0ac... | Settle Auction | 14591777 | 356 days 1 hr ago | tankbottoms.eth | OUT | 0x465a67...0790071b | 0 ETH | 0.0226826 |
| ⊚ | 0xc470bb7a652c0d56... | Mint | 14588574 | 356 days 13 hrs ago | tankbottoms.eth | OUT | 0x8d3b07...70334AF1 | 0.168 ETH | 0.00257499 |
| ⊚ | 0xcb20d3382232af42b... | Create Bid | 14588546 | 356 days 13 hrs ago | tankbottoms.eth | OUT | Gnars: GNAR Token | 0.022 ETH | 0.00155982 |
| ⊚ | 0x1785176155a7fe850... | Create Bid | 14588026 | 356 days 15 hrs ago | tankbottoms.eth | OUT | Gnars: GNAR Token | 0.011 ETH | 0.00252652 |
| ⊚ | ⓘ 0x9416b768cb22c1c0... | Create Bid | 14585172 | 357 days 1 hr ago | tankbottoms.eth | OUT | Gnars: GNAR Token | 0.025 ETH | 0.00353214 |
| ⊚ | 0xdc76380b4aeb4fe75... | Create Bid | 14584507 | 357 days 4 hrs ago | tankbottoms.eth | OUT | Gnars: GNAR Token | 0.011 ETH | 0.00428567 |

Show: 100   Records

First   <   Page 19 of 25   >   Last

[ Download: CSV Export ⬇ ]

A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ◇ tankbottoms.eth

A total of 2,407 transactions found

First ‹   Page 20 of 25   › Last ▽▾

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x73ee58352626e435... | Atomic Match_ | 14584347 | 357 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 OpenSea: Wyvern Exch... ⧉ | 0.035 ETH | 0.0133866 |
| ◉ | 0x31632ba4222a14d7... | Create Bid | 14583898 | 357 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 Gnars: GNAR Token ⧉ | 0.011 ETH | 0.00482884 |
| ◉ | 0x06474ce2ab7b3cea... | Mint | 14579759 | 357 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 0xb81f4e...166E2E8a ⧉ | 0.333 ETH | 0.0059972 |
| ◉ | 0xb5392433f3f0944c5... | Transfer | 14579750 | 357 days 22 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2.5 ETH | 0.00096065 |
| ◉ | 0x5f1c5a6032e534c48... | Transfer | 14579745 | 357 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 Polygon (Matic): Matic ... ⧉ | 0 ETH | 0.00241542 |
| ◉ | 0x52c0703611c807d8... | Transfer | 14577747 | 358 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | SELF | ◇ tankbottoms.eth ⧉ | 0 ETH | 0.00146197 |
| ◉ | 0xc8195eff39471980e... | Atomic Match_ | 14577650 | 358 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 OpenSea: Wyvern Exch... ⧉ | 0.015 ETH | 0.01634119 |
| ◉ | 0x2a7e66debbad13b2... | Mint | 14577613 | 358 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 Clock8008: CLOCK Tok... ⧉ | 0.1 ETH | 0.01039118 |
| ◉ | 0x3e5d63b83b3b1987... | Atomic Match_ | 14577342 | 358 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 OpenSea: Wyvern Exch... ⧉ | 0.29 ETH | 0.01035824 |
| ◉ | 0x842fcb53e1bba35f3... | Mint_Several_... | 14577297 | 358 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0xe76512...dAc6a75C ⧉ | 0.05 ETH | 0.00930664 |
| ◉ | 0x4022757eb14ea8f9b... | Transfer From | 14576612 | 358 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 0x5b6af9...9C28A857 ⧉ | 0 ETH | 0.00471804 |
| ◉ | 0x58fcf267c4c395576... | Mint | 14576288 | 358 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 0xF5841E...18c000Ce ⧉ | 0.125 ETH | 0.00587321 |
| ◉ | 0x692804cd26eb33d0... | Exec Transact... | 14576205 | 358 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 0x6a67c6...0009592f ⧉ | 0 ETH | 0.00395636 |
| ◉ | 0x58bf2596e29b0f703... | Multicall | 14576191 | 358 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 Uniswap V3: Router 2 ⧉ | 1.25 ETH | 0.0057679 |
| ◉ | 0x7c2536d2f76828985... | Mint | 14575083 | 358 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 0x0F5FAc...373f694e ⧉ | 0.25 ETH | 0.0102064 |
| ◉ | 0x4e0e3abb32372f6a7... | Exec Transact... | 14574883 | 358 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗒 0x6a67c6...0009592f ⧉ | 0 ETH | 0.00913157 |
| ◉ | 0x4e3ab083dce1958c... | Mint | 14572395 | 359 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 0x5Fe218...06C42B46 ⧉ | 0.17 ETH | 0.0072108 |

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd5fd2e36e3e5f4566... | Mint | 14572367 | 359 days 2 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 0x5Fe218...06C42B46 ⎘ | 0.17 ETH | 0.00958215 |
| 👁 | 0x33068d8375fe65521... | Mint | 14572365 | 359 days 2 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 0x5Fe218...06C42B46 ⎘ | 0.17 ETH | 0.01000121 |
| 👁 | 0x63011f2d9065b694... | Mint | 14572365 | 359 days 2 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 0x5Fe218...06C42B46 ⎘ | 0.17 ETH | 0.01000084 |
| 👁 | 0x0674beaff75a163fd... | Atomic Match_ | 14567835 | 359 days 18 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 OpenSea: Wyvern Exch... ⎘ | 0.4175 ETH | 0.00872727 |
| 👁 | 0x7bef39bdfe7784241... | Mint Allowlist | 14567193 | 359 days 21 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 0x5Fe218...06C42B46 ⎘ | 0.17 ETH | 0.01044433 |
| 👁 | 0x7112d9cae5555b0d... | Exec Transact... | 14563557 | 360 days 11 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 0x6a67c6...0009592f ⎘ | 0 ETH | 0.00581237 |
| 👁 | 0x6a8851e0c47ac620... | Exec Transact... | 14563459 | 360 days 11 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 0x6a67c6...0009592f ⎘ | 0 ETH | 0.02450032 |
| 👁 | 0x8e044588a13c6976... | Withdraw | 14559969 | 361 days 27 mins ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 Creepz: Invasion Groun... ⎘ | 0 ETH | 0.00947727 |
| 👁 | 0x1b803194824c5729... | Withdraw | 14559708 | 361 days 1 hr ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 Creepz: Invasion Groun... ⎘ | 0 ETH | 0.00487536 |
| 👁 | 0x14eeb8b23dcffe1d6... | Transfer | 14559613 | 361 days 1 hr ago | ◊ tankbottoms.eth ⎘ | SELF | ◊ tankbottoms.eth ⎘ | 0 ETH | 0.00117891 |
| 👁 | 0xaa51f607bb71003b4... | Transfer | 14557640 | 361 days 9 hrs ago | ◊ partypants.eth ⎘ | IN | ◊ tankbottoms.eth ⎘ | 1.208293812 ETH | 0.00042 |
| 👁 | 0x543a2e629e3eff56d... | Transfer | 14556636 | 361 days 12 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 0x3abF2A...00646f66 ⎘ | 0 ETH | 0.00065474 |
| 👁 | 0xa4bead3cc2f5bf93e... | Atomic Match_ | 14539819 | 364 days 3 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 OpenSea: Wyvern Exch... ⎘ | 0.149 ETH | 0.02016203 |
| 👁 | 0xc4071fee4dc7858d0... | Transfer | 14534179 | 365 days 1 hr ago | 0xfEB93c...bAE8b153 ⎘ | IN | ◊ tankbottoms.eth ⎘ | 0.31 ETH | 0.0009492 |
| 👁 | 0x6a7d3884c92dc474... | Register With ... | 14527548 | 366 days 2 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | 0.007962807 ETH | 0.01912617 |
| 👁 | 0xabcb1e8e9a0f96cc4... | Commit | 14527457 | 366 days 2 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | 0 ETH | 0.00394872 |
| 👁 | 0xd0c00f9c8586738b7... | Register With ... | 14527438 | 366 days 2 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | 0.004777684 ETH | 0.0196124 |
| 👁 | 0x2aa9c932b266f3209... | Commit | 14527429 | 366 days 2 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | 0 ETH | 0.00360532 |
| 👁 | 0x08840ca40cf0a7a29... | Transfer | 14524381 | 366 days 13 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 Compound: cDAI Token ⎘ | 0 ETH | 0.00949156 |
| 👁 | ⊘ 0xf571639a99794d2ac... | Mint | 14524354 | 366 days 13 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 Compound: cDAI Token ⎘ | 0 ETH | 0.00563184 |
| 👁 | 0x1dad6878c6a3c879... | Mint | 14524354 | 366 days 13 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 Compound: cDAI Token ⎘ | 0 ETH | 0.0106131 |
| 👁 | 0x0e2f363195efcdb63... | Mint | 14522318 | 366 days 21 hrs ago | ◊ tankbottoms.eth ⎘ | OUT | 📄 0x8d3b07...70334AF1 ⎘ | 0.12 ETH | 0.00884 |

PLAINTIFF0001110

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe6d02d6576cf8a5a9... | Pay | 14521081 | 367 days 2 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Juicebox: Terminal V1 📋 | 0.25 ETH | 0.00612075 |
| 👁 | 0xf0c6dd970240d0623... | Atomic Match_ | 14517571 | 367 days 15 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 OpenSea: Wyvern Exch.. 📋 | 1.79 ETH | 0.00994649 |
| 👁 | 0x254ad519d0f26157... | Atomic Match_ | 14517491 | 367 days 15 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 OpenSea: Wyvern Exch.. 📋 | 0.075 ETH | 0.01125919 |
| 👁 | 0xadf13c7ede981b612... | Place Bid | 14517381 | 367 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Foundation: Market 📋 | 0.05 ETH | 0.0042333 |
| 👁 | 0xced78496dea649c7... | Collect Art | 14517356 | 367 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 OKPC: OKPC Token 📋 | 0.02 ETH | 0.00412278 |
| 👁 | 0x0e8dce818f7338ce1... | Atomic Match_ | 14517311 | 367 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 OpenSea: Wyvern Exch.. 📋 | 0.15698769 ETH | 0.01007496 |
| 👁 | 0x96f7e81749adb88a2... | Collect Art | 14517273 | 367 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 OKPC: OKPC Token 📋 | 0.02 ETH | 0.0038507 |
| 👁 | 0xb2f2c4f4cd80f610ef... | Create Bid | 14517266 | 367 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Gnars: GNAR Token 📋 | 0.022 ETH | 0.00299113 |
| 👁 | 0x5513933e5f2c1ba51... | Atomic Match_ | 14517263 | 367 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 OpenSea: Wyvern Exch.. 📋 | 0.1 ETH | 0.01222638 |
| 👁 | 0xe11881fdad5989064... | Atomic Match_ | 14517240 | 367 days 16 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 OpenSea: Wyvern Exch.. 📋 | 0.0195 ETH | 0.01516904 |
| 👁 | 0x6e216c94cf4a5c504... | Mint | 14513910 | 368 days 5 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Compound: cDAI Token 📋 | 0 ETH | 0.00750992 |
| 👁 | 0x70b7691cb66f4a715... | Approve | 14513909 | 368 days 5 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Maker: Dai Stablecoin 📋 | 0 ETH | 0.0017023 |
| 👁 | 0x135d5bea2c7ae3d9... | Exec Transact... | 14509047 | 368 days 23 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 0xD2427c...13556B2 📋 | 0 ETH | 0.00379724 |
| 👁 | 0xe52afeebfe8be8b6e... | Unstake | 14507286 | 369 days 5 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Juicebox: Ticket Booth 📋 | 0 ETH | 0.00334163 |
| 👁 | 0x68afa3670b229b6ab... | Pay | 14501556 | 370 days 3 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Juicebox: Terminal V1 📋 | 1 ETH | 0.00919275 |
| 👁 | 0xc80f27ad0288cba47... | Transfer | 14494534 | 371 days 5 hrs ago | 0x0Df721...073506f0 📋 | IN | ◇ tankbottoms.eth 📋 | 0.759824409 ETH | 0.00281789 |
| 👁 | 0x6dc0565e1649b23f0... | Tap | 14494015 | 371 days 7 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Juicebox: Terminal V1_1 📋 | 0 ETH | 0.01113627 |
| 👁 | 0xefb438b6c1d83507b... | Exec Transact... | 14492843 | 371 days 12 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 0x6a67c6...0009592f 📋 | 0 ETH | 0.00452515 |
| 👁 | 0x56d8d4c68b21a131... | Place Bid | 14491127 | 371 days 18 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Foundation: Market 📋 | 0.165 ETH | 0.00200654 |
| 👁 | 0x11c2f139a76ace32a... | Multicall | 14488274 | 372 days 5 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Uniswap V3: Positions ... 📋 | 0.14818999 ETH | 0.02020005 |
| 👁 | 0x4937fe0910144b2cc... | Approve | 14488270 | 372 days 5 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 Maker: Dai Stablecoin 📋 | 0 ETH | 0.00238317 |
| 👁 | 0x7cbcb8866209c3e6... | Top Up Lamex | 14486305 | 372 days 12 hrs ago | ◇ tankbottoms.eth 📋 | OUT | 🗐 0x35fe4a...8B5b699b 📋 | 0 ETH | 0.00259953 |

**PLAINTIFF0001111**

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x64ab0a127c593247... | Transfer | 14484781 | 372 days 18 hrs ago | ⬦ service-provider.eth ⧉ | IN | ⬦ tankbottoms.eth ⧉ | 5 ETH | 0.00082216 |
| 👁 | 0xef0e012b8e16855d9... | Atomic Match_ | 14484760 | 372 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.069 ETH | 0.0077018 |
| 👁 | 0xa1f58bd0c125a1d86... | Mint_One_4d | 14483156 | 373 days 27 mins ago | ⬦ tankbottoms.eth ⧉ | OUT | 0xe76512...dAc6a75C ⧉ | 0 ETH | 0.00325107 |
| 👁 | 0x689895bffe50d8deb... | Atomic Match_ | 14483096 | 373 days 39 mins ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.03 ETH | 0.0076125 |
| 👁 | 0x2039e1d0c3f602546... | Atomic Match_ | 14483074 | 373 days 43 mins ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.023 ETH | 0.00952501 |
| 👁 | 0x3cd2fcba3546f14b2... | Web Mint | 14481617 | 373 days 6 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 0x941ee2...749ef635 ⧉ | 0.04 ETH | 0.01335433 |
| 👁 | 0x9e2076efbe4fe2728... | Atomic Match_ | 14481412 | 373 days 6 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.011111 ETH | 0.00767698 |
| 👁 | 0x6b33d996da6e36ea... | Mint | 14478394 | 373 days 18 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 0x174150...6F289FA6 ⧉ | 0.427 ETH | 0.0087715 |
| 👁 | 0x104e8df2a90ca989c... | Atomic Match_ | 14473869 | 374 days 11 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.3 ETH | 0.00712436 |
| 👁 | 0xe4edc15010a00e1e... | Burn | 14473861 | 374 days 11 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 0x174150...6F289FA6 ⧉ | 0 ETH | 0.00254271 |
| 👁 | 0x1e03fc21cd6ccd935... | Atomic Match_ | 14473841 | 374 days 11 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.29 ETH | 0.00611265 |
| 👁 | 0x15ab7d5b683fe3e54... | Transfer From | 14473675 | 374 days 11 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 Bleeps: BLEEP Token ⧉ | 0 ETH | 0.00433467 |
| 👁 | 0x27d7e8370abc0cdc... | Transfer From | 14472891 | 374 days 14 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 0xa5372E...401A2fe9 ⧉ | 0 ETH | 0.00163775 |
| 👁 | 0xe09a7d9a416308df7... | Claim | 14472607 | 374 days 15 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 0x5f828b...fC2BE7ED ⧉ | 0 ETH | 0.00577192 |
| 👁 | 0x60b60b66bd787c3c... | Create Bid | 14472585 | 374 days 15 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 Gnars: GNAR Token ⧉ | 0.011 ETH | 0.00300557 |
| 👁 | 0xafce0506e49300ccc... | Settle Auction | 14472584 | 374 days 15 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 0x465a67...0790071b ⧉ | 0 ETH | 0.00900477 |
| 👁 | 0xf5409274ce6b91db0... | 0x60806040 | 14472441 | 374 days 16 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 🏛 Create: TANK ⧉ | 0 ETH | 0.01490495 |
| 👁 | 0x4e051d03b0953ea5... | Settle Auction | 14470709 | 374 days 22 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 0x465a67...0790071b ⧉ | 0 ETH | 0.03166971 |
| 👁 | 0xd7f32b3ca5491028e... | Mint | 14470697 | 374 days 22 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 0x174150...6F289FA6 ⧉ | 0.427 ETH | 0.02333079 |
| 👁 | 0xed3c585dff1cc1a65... | Atomic Match_ | 14470222 | 375 days 45 mins ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.1299 ETH | 0.00722927 |
| 👁 | 0x89130619d872017c... | Atomic Match_ | 14470199 | 375 days 50 mins ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.1299 ETH | 0.00708199 |
| 👁 | 0x080bc36025c01815... | Create Bid | 14469825 | 375 days 2 hrs ago | ⬦ tankbottoms.eth ⧉ | OUT | 📄 Gnars: GNAR Token ⧉ | 0.024 ETH | 0.00345878 |

PLAINTIFF0001112

| Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|
| 0xce2f745b1c0070969... | Atomic Match_ | 14469798 | 375 days 2 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.135 ETH | 0.00809705 |
| 0x924e8b0ba7df892bc... | Atomic Match_ | 14469730 | 375 days 2 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.05 ETH | 0.0081748 |
| 0x8cb8d370cd47ee75f... | Atomic Match_ | 14469723 | 375 days 2 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.05 ETH | 0.00928623 |
| 0x627d2031c7991206f... | Atomic Match_ | 14469711 | 375 days 2 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.011 ETH | 0.00879164 |
| 0x63cb6bfd92730de5c... | Atomic Match_ | 14469706 | 375 days 2 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.011 ETH | 0.00756336 |
| 0xf4a16a5af9716c9fef... | Mint Art | 14468247 | 375 days 7 hrs ago | tankbottoms.eth | OUT | EthBlockArt | 0.1101 ETH | 0.02769094 |
| 0x1a76a80175f552b7e... | Mint | 14468227 | 375 days 8 hrs ago | tankbottoms.eth | OUT | 0xB6aD34...99f1DC8c | 0.1 ETH | 0.00970231 |
| 0xfa28972e9bc9e6bb1... | Atomic Match_ | 14468217 | 375 days 8 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.008 ETH | 0.00553448 |
| 0xad929baef6c4136b1... | Transfer | 14468198 | 375 days 8 hrs ago | 0x7549a4...0E581b10 | IN | tankbottoms.eth | 1.75 ETH | 0.00058582 |
| 0xddff613a98aee3d02... | Atomic Match_ | 14468167 | 375 days 8 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.004 ETH | 0.00511199 |
| 0xf146d3980b15c9993... | Mint | 14468149 | 375 days 8 hrs ago | tankbottoms.eth | OUT | 0xB6aD34...99f1DC8c | 0.1 ETH | 0.01085347 |
| 0xa13c9bea0a6742fdf... | Mint | 14468092 | 375 days 8 hrs ago | tankbottoms.eth | OUT | 0x0f4738...42DDC53f | 0.5 ETH | 0.00299742 |
| 0x98728aa0e1ba3625... | Mint | 14468085 | 375 days 8 hrs ago | tankbottoms.eth | OUT | 0x0f4738...42DDC53f | 0.5 ETH | 0.00408628 |
| 0x4ba8e0eb87e39a0e... | Craft For Self | 14467258 | 375 days 11 hrs ago | tankbottoms.eth | OUT | Cranes: CRNS Token | 0.02 ETH | 0.00463515 |
| 0x877674a6c9e08829... | Claim | 14467249 | 375 days 11 hrs ago | tankbottoms.eth | OUT | Headscapes: HDSCP T... | 0.075 ETH | 0.01874241 |
| 0x7ca35259de3a8cc0... | Atomic Match_ | 14467227 | 375 days 11 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.037 ETH | 0.00372699 |
| 0x937c9cf71df958025... | Atomic Match_ | 14467194 | 375 days 11 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.0364 ETH | 0.00603701 |

Show: 100   Records

[ Download: CSV Export ⬇ ]

A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001113

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E  ◇ tankbottoms.eth

A total of 2,407 transactions found

First  <  Page 21 of 25  >  Last  ▽ ∨

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x87c5476e8cc97979... | Mint | 14467137 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 0x66b34C...2Dd800D9 ⧉ | | 0.1 ETH | 0.00474898 |
| ◉ | 0xa2e2f45ce3799c45b... | Atomic Match_ | 14467123 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.01 ETH | 0.00511003 |
| ◉ | 0x6c472a51c9bc9055... | Atomic Match_ | 14467121 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.004 ETH | 0.00543615 |
| ◉ | 0x897c2a97ba3b442e... | Atomic Match_ | 14467115 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.0375 ETH | 0.005036 |
| ◉ ⊘ | 0x5a550ce8476c45f92... | Atomic Match_ | 14467100 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.0069 ETH | 0.00171542 |
| ◉ | 0x18bc42e0dfc263123... | Atomic Match_ | 14467099 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.0069 ETH | 0.00460937 |
| ◉ | 0xe412ecf96cba8b08b... | Create Bid | 14467088 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 Gnars: GNAR Token ⧉ | | 0.011 ETH | 0.0012246 |
| ◉ | 0x64ee4d0ff4f55e336... | Public Mint | 14467080 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 0x495Fb4...52D893e3 ⧉ | | 0.07 ETH | 0.00220515 |
| ◉ | 0xdf15d257847d7276e... | Atomic Match_ | 14467051 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.001 ETH | 0.00482104 |
| ◉ | 0x7ae2a3cda412eb35... | Atomic Match_ | 14467050 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.013 ETH | 0.00390071 |
| ◉ | 0xfc59cd22834f9c730... | Atomic Match_ | 14467005 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.099 ETH | 0.00545836 |
| ◉ | 0xe2e895c6dd450302... | Claim | 14466991 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 0x5f828b...fC2BE7ED ⧉ | | 0 ETH | 0.00295454 |
| ◉ | 0x269b5dbf4565494fd... | Purchase | 14466984 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 0x1d5014...3273991a ⧉ | | 0.1234 ETH | 0.00656603 |
| ◉ | 0x5ad5b14428f9eb1d4... | Atomic Match_ | 14466977 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.048 ETH | 0.00400564 |
| ◉ | 0xb9c10dcc965d7ae1... | Create Bid | 14466959 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 Gnars: GNAR Token ⧉ | | 0.012 ETH | 0.00137756 |
| ◉ | 0xe1a92fea9008c297a... | Atomic Match_ | 14466957 | 375 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | | 0.012 ETH | 0.00408561 |
| ◉ | 0x563b55638d4b3df1... | Place Bid | 14466838 | 375 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | | OUT | 🗎 Foundation: Market ⧉ | | 0.14 ETH | 0.00104746 |

PLAINTIFF0001114

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4b3841bb8ab159bd... | Atomic Match... | 14466600 | 375 days 14 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0 ETH | 0.004139 |
| 👁 | 0xc1ce8e25fe0002435... | Transfer | 14466573 | 375 days 14 hrs ago | winnerchicken.eth | IN | tankbottoms.eth | 1.5 ETH | 0.00045365 |
| 👁 | 0xe9d7800ea20dc057f... | Transfer | 14466571 | 375 days 14 hrs ago | pillowfightclub.eth | IN | tankbottoms.eth | 0.3 ETH | 0.00039457 |
| 👁 | 0xb6e1dcb2418891b1... | Atomic Match... | 14466555 | 375 days 14 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.04 ETH | 0.00365928 |
| 👁 | 0x5c2990e35675b93b... | Create Collect... | 14466193 | 375 days 15 hrs ago | tankbottoms.eth | OUT | Foundation: Collection ... | 0 ETH | 0.00307355 |
| 👁 | 0xe1c951b6a2e799f45... | Multicall | 14465536 | 375 days 18 hrs ago | tankbottoms.eth | OUT | Uniswap V3: Router 2 | 1 ETH | 0.0060286 |
| 👁 | 0xe6bcf7838d60ecec0... | Mint NFT | 14464193 | 375 days 23 hrs ago | tankbottoms.eth | OUT | superBLOX3D: SB3D T... | 0.089 ETH | 0.00466437 |
| 👁 | 0x7680a3c7df89d8c4a... | Atomic Match... | 14461041 | 376 days 11 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.85 ETH | 0.00496289 |
| 👁 | 0x2367db957d9ea63f9... | Atomic Match... | 14460929 | 376 days 11 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.7 ETH | 0.00519767 |
| 👁 | 0xcaa1669c1748e9a9... | Finalize Reser... | 14460887 | 376 days 11 hrs ago | tankbottoms.eth | OUT | Foundation: Market | 0 ETH | 0.00272446 |
| 👁 | 0x0b72d4798e67eb36... | Atomic Match... | 14460846 | 376 days 11 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.63 ETH | 0.00621985 |
| 👁 | 0x1e9f01afd251360c9... | Purchase | 14457696 | 376 days 23 hrs ago | tankbottoms.eth | OUT | Art Blocks | 0.14 ETH | 0.01558403 |
| 👁 | 0x64988c5e33588ec0... | Purchase | 14457688 | 376 days 23 hrs ago | tankbottoms.eth | OUT | Art Blocks | 0.1 ETH | 0.01769944 |
| 👁 | 0xe54cabcca3b2412a... | Atomic Match... | 14456599 | 377 days 3 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.675 ETH | 0.01647664 |
| 👁 | 0xe2e8fd2dc4dedf493... | Atomic Match... | 14456571 | 377 days 3 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.59 ETH | 0.01564895 |
| 👁 | 0x18916aa7de070631... | Atomic Match... | 14456552 | 377 days 3 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.55 ETH | 0.01578204 |
| 👁 | 0xb546bed07ad75fb6f... | Place Bid | 14453828 | 377 days 13 hrs ago | tankbottoms.eth | OUT | Foundation: Market | 0.05 ETH | 0.00238566 |
| 👁 | 0x678e4843b284fd42a... | Purchase | 14453666 | 377 days 14 hrs ago | tankbottoms.eth | OUT | Art Blocks | 0.14 ETH | 0.00932301 |
| 👁 | 0xf8e3b067dd0dc9531... | Purchase | 14453651 | 377 days 14 hrs ago | tankbottoms.eth | OUT | Art Blocks | 0.075 ETH | 0.01046855 |
| 👁 | 0x14de0aa63fe5755e2... | Purchase | 14453612 | 377 days 14 hrs ago | tankbottoms.eth | OUT | Art Blocks | 0.05 ETH | 0.01088645 |
| 👁 | 0xf51f7d76c62392a80... | Atomic Match... | 14453605 | 377 days 14 hrs ago | tankbottoms.eth | OUT | OpenSea: Wyvern Exch... | 0.045 ETH | 0.00559708 |
| 👁 | 0x4b4634f3db8e8a3b3... | Purchase | 14453563 | 377 days 15 hrs ago | tankbottoms.eth | OUT | Art Blocks | 0.1 ETH | 0.00756797 |

PLAINTIFF0001115

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x917e383106a54d57... | Deposit | 14450057 | 378 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Loopring: Exchange v2 ⧉ | 0.25 ETH | 0.00802019 |
| 👁 | 0xb8cba099ba49667e... | Claim Tax | 14447235 | 378 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xD6D804...42B7f86B ⧉ | 0 ETH | 0.00521797 |
| 👁 | 0xc1f6f8202b9a77207... | Pay | 14446695 | 378 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Juicebox: Terminal V1_1 ⧉ | 0.1 ETH | 0.00487212 |
| 👁 | 0x1e90d087b350708f1... | Atomic Match_ | 14442766 | 379 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | 0.045 ETH | 0.00461215 |
| 👁 | 0xbb66ab3b725aba8b... | Claim Lamex | 14440793 | 379 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x35fe4a...8B5b699b ⧉ | 0 ETH | 0.01655547 |
| 👁 | 0xf8209a67bcb9b8b93... | Multicall | 14436758 | 380 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: Router 2 ⧉ | 2 ETH | 0.00657134 |
| 👁 | 0x188d604b5313f2b4... | Exec Transact... | 14423738 | 382 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x6a67c6...0009592f ⧉ | 0 ETH | 0.00303658 |
| 👁 | 0x7840bd3406710e47... | Exec Transact... | 14423297 | 382 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x6a67c6...0009592f ⧉ | 0 ETH | 0.00367347 |
| 👁 | 0xfe92e2c6f75585c50... | Atomic Match_ | 14423282 | 382 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | 0 ETH | 0.03950387 |
| 👁 | 0xbedd9c3e5084ddafb... | Atomic Match_ | 14421519 | 382 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | 0 ETH | 0.00494061 |
| 👁 | 0x47cbe6a0ea578c13... | Atomic Match_ | 14421515 | 382 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | 0 ETH | 0.00421903 |
| 👁 | 0x8317790666398735... | Mint | 14421406 | 382 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x6D0683...8EAd34AD ⧉ | 0.09 ETH | 0.00125627 |
| 👁 | 0x5d63230b358fbba01... | Mint | 14421319 | 382 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xe21755...C8Dc903B ⧉ | 0.05 ETH | 0.00322435 |
| 👁 | 0x649ddfab6d852b88... | Unstake Prod... | 14421192 | 382 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xfa0b8f...338C8Da3 ⧉ | 0 ETH | 0.00195648 |
| 👁 | 0x6340bf5a38d590d3... | Exec Transact... | 14419842 | 382 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x6a67c6...0009592f ⧉ | 0 ETH | 0.00572711 |
| 👁 | 0x9fe39bffa90dbbcd9... | Exec Transact... | 14418554 | 383 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x6a67c6...0009592f ⧉ | 0 ETH | 0.0052021 |
| 👁 | 0x67734bc3fe4f3554d... | Public Mint | 14417575 | 383 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0xB21e76...BC8A0BA8 ⧉ | 0.08 ETH | 0.00303228 |
| 👁 | 0x7fe5017a84ea6f018... | Transfer | 14414630 | 383 days 16 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1.5 ETH | 0.00065947 |
| 👁 | 0x66b1f3a51d06741f7... | Transfer | 14413347 | 383 days 21 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2.5 ETH | 0.00083178 |
| 👁 | 0xf7bdad8909183c562... | Atomic Match_ | 14411062 | 384 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | 0.11 ETH | 0.01561175 |
| 👁 | 0x005547d53f116af0e... | Atomic Match_ | 14410038 | 384 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 OpenSea: Wyvern Exch... ⧉ | 0.59 ETH | 0.00696954 |
| 👁 | 0xadd9b0e1d7b0f702f... | Transfer From | 14407477 | 384 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Poolsuite Executive Me... ⧉ | 0 ETH | 0.00531041 |

PLAINTIFF0001116

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x777241b7234e2cf72... | Atomic Match... | 14407466 | 384 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 OpenSea: Wyvern Exch... ⧉ | 1.17 ETH | 0.01422893 |
| ⊚ | 0x1a2695a4aca40a8bf... | Adopt Kitty Ca... | 14407442 | 384 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x793290...EC38EcE8 ⧉ | 0.1 ETH | 0.02225783 |
| ⊚ | 0x42e7cc73b847d9c3... | Mint Tile | 14407424 | 384 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x64931F...6996D764 ⧉ | 0.16 ETH | 0.02943742 |
| ⊚ | 0x68bdafb2a5ee3bfc6... | Atomic Match... | 14407356 | 384 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 OpenSea: Wyvern Exch... ⧉ | 1.16 ETH | 0.04166334 |
| ⊚ | 0x74fb73057e36a357c... | Atomic Match... | 14407346 | 384 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 OpenSea: Wyvern Exch... ⧉ | 0.17 ETH | 0.05185538 |
| ⊚ | 0xc03654fcca909da25... | Exec Transact... | 14407311 | 384 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6a67c6...0009592f ⧉ | 0 ETH | 0.00782468 |
| ⊚ | 0x491839630fd34c006... | Exec Transact... | 14407305 | 384 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6a67c6...0009592f ⧉ | 0 ETH | 0.00945061 |
| ⊚ | 0x70f6e8d4612f66b6f... | Exec Transact... | 14407235 | 384 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6a67c6...0009592f ⧉ | 0 ETH | 0.0396429 |
| ⊚ | 0x89f42680624d2931f... | Transfer From | 14407131 | 384 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x3c1645...C0A4DcF4 ⧉ | 0 ETH | 0.00544899 |
| ⊚ | 0xd48f687d90f72acde... | Exec Transact... | 14407053 | 384 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0x6a67c6...0009592f ⧉ | 0 ETH | 0.083215 |
| ⊚ | 0x44a5869b9ac7e0d4f... | Transfer From | 14406476 | 384 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Projects ⧉ | 0 ETH | 0.00285766 |
| ⊚ | 0x097624d54d64bf9ef... | Configure | 14403177 | 385 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Terminal V1_1 ⧉ | 0 ETH | 0.01113224 |
| ⊚ | 0x98ba0c2965e8922a... | Issue | 14403134 | 385 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Ticket Booth ⧉ | 0 ETH | 0.0287912 |
| ⊚ | 0x332ad3b4c5bb1c12... | Set Uri | 14402602 | 385 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Projects ⧉ | 0 ETH | 0.00088195 |
| ⊚ | 0xefed34a258315b6be... | Set Payout M... | 14392821 | 387 days 1 hr ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Mod Store ⧉ | 0 ETH | 0.00487552 |
| ⊚ | 0xa74a0805cff039c17... | Set Uri | 14392569 | 387 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Projects ⧉ | 0 ETH | 0.00235837 |
| ⊚ | 0x719a7565fa2a826fb... | Transfer | 14392303 | 387 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00178532 |
| ⊚ | 0x906ee6d38855d2f2f... | Pay | 14392190 | 387 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Terminal V1_1 ⧉ | 1 ETH | 0.00603054 |
| ⊚ | 0xf657a2cad6f8a8a84... | Set Uri | 14389845 | 387 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Projects ⧉ | 0 ETH | 0.00065092 |
| ⊚ | 0x1a83ad8c5854e35a... | Configure | 14389739 | 387 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Terminal V1_1 ⧉ | 0 ETH | 0.00865028 |
| ⊚ | 0x91074f28380b7c6e5... | Deploy | 14389391 | 387 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Juicebox: Terminal V1_1 ⧉ | 0 ETH | 0.01779605 |
| ⊚ | 0xd2b2920e244640e7... | Exec Transact... | 14387027 | 387 days 23 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xD2427c...13556982 ⧉ | 0 ETH | 0.00403358 |

PLAINTIFF0001117

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xae8f5a7aa8f372c53... | Create Proxy ... | 14386964 | 387 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Safe: Proxy Factory 1.3.0 | 0 ETH | 0.01085775 |
| 👁 | 0x227eb5d822adbf838... | Multicall | 14382143 | 388 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Uniswap V3: Router 2 | 5 ETH | 0.00495825 |
| 👁 | 0xa2d9f08081e0577df... | Transfer | 14379265 | 389 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 0x7f41Cc...5dA7D72b | 0.5 ETH | 0.00056834 |
| 👁 | 0xf60019c8e50a4f05c... | Atomic Match_ | 14379140 | 389 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 OpenSea: Wyvern Exch... | 0.2 ETH | 0.00645903 |
| 👁 | 0xb60b0176a096891b... | Transfer | 14372403 | 390 days 6 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Maker: Dai Stablecoin | 0 ETH | 0.00129941 |
| 👁 | 0x62d0d74f737a1494... | Claim | 14368701 | 390 days 20 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0x518e3C...7562632f | 0 ETH | 0.00138371 |
| 👁 | 0x6fbc23193d8b21557... | Transfer | 14363040 | 391 days 17 hrs ago | ◇ sveltedev.eth | IN | ◇ tankbottoms.eth | 5 ETH | 0.00068337 |
| 👁 | 0x41387164a8b14650... | Pay | 14362970 | 391 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Juicebox: Terminal V1 | 4 ETH | 0.00314254 |
| 👁 | 0x88ac6a5db25b7d87... | Claim Tax | 14354178 | 393 days 2 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xD6D804...42B7f86B | 0 ETH | 0.00521932 |
| 👁 | 0x373047026bc1f2507... | Place Bid | 14351505 | 393 days 12 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Foundation: Market | 0.2 ETH | 0.00421322 |
| 👁 | 0xf0472bb1b41d7be06... | Sacrifice | 14350737 | 393 days 15 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Mystery Box | 0 ETH | 0.00667907 |
| 👁 | 0x1616274c2b5fe1507... | Transfer From | 14341811 | 395 days 13 mins ago | ◇ tankbottoms.eth | OUT | 🗎 0xdd407a...7f655042 | 0 ETH | 0.0093531 |
| 👁 | 0x41d2ac80bc4220be... | Stake Produc... | 14337103 | 395 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xfa0b8f...338C8Da3 | 0 ETH | 0.00767436 |
| 👁 | 0x47dff4d7ab6522381... | Set Approval ... | 14337099 | 395 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0x97ed92...9e415e79 | 0 ETH | 0.00223204 |
| 👁 | 0xc0e80d35424cfc850... | Transfer | 14323314 | 397 days 21 hrs ago | ◇ service-provider.eth | IN | ◇ tankbottoms.eth | 1.5 ETH | 0.00131498 |
| 👁 | 0xc2ffa975ecc0713b5... | Transfer | 14323302 | 397 days 21 hrs ago | ◇ winnerchicken.eth | IN | ◇ tankbottoms.eth | 2.7 ETH | 0.00140701 |
| 👁 | 0x206d01f13fe784fab... | Set Owner | 14319992 | 398 days 9 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 ENS: Registry with Fall... | 0 ETH | 0.00065168 |

Show:  100    Records

First  ‹  Page 21 of 25  ›  Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001118

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ⬡ tankbottoms.eth

A total of 2,407 transactions found      First   ‹   Page 22 of 25   ›   Last   ▽ ⌄

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xdbe7e8d9b1a9e45b... | Set Name | 14318362 | 398 days 15 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 ENS: Reverse Registrar ⧉ | 0 ETH | 0.00217532 |
| ◉ | 0x28e43649602e6103... | Pay | 14318313 | 398 days 15 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 Juicebox: Terminal V1_1 ⧉ | 5 ETH | 0.00529732 |
| ◉ | 0x4ed1c0ec619a0074f... | Transfer | 14318290 | 398 days 16 hrs ago | ⬡ service-provider.eth ⧉ | IN | ⬡ tankbottoms.eth ⧉ | 5.5 ETH | 0.00077672 |
| ◉ | 0xaaf38060037b3f2d8... | Multicall | 14318185 | 398 days 16 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 Uniswap V3: Router 2 ⧉ | 2 ETH | 0.00976139 |
| ◉ | 0xfb94365cdb14d7d6a... | Atomic Match_ | 14315288 | 399 days 3 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 OpenSea: Wyvern Exch... ⧉ | 0.23456789 ETH | 0.01091042 |
| ◉ | 0x11b2c26320fc763d8... | Transfer | 14299244 | 401 days 14 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00205627 |
| ◉ | 0xae24443ec9b43514... | Transfer From | 14298397 | 401 days 18 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 ENS: Base Registrar Im... ⧉ | 0 ETH | 0.0029445 |
| ◉ | 0xebe2ce14c8040c99... | Set Addr | 14298381 | 401 days 18 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00334514 |
| ◉ | 0x7ecb38b9a506cf41d... | Deposit ERC2... | 14282029 | 404 days 6 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 Polygon (Matic): Plasm... ⧉ | 0 ETH | 0.00483809 |
| ◉ | 0x192a6ab91b1253c0... | Approve | 14282013 | 404 days 6 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 Polygon (Matic): Matic ... ⧉ | 0 ETH | 0.00173226 |
| ◉ | 0x4e42f6944f8216875... | Atomic Match_ | 14281909 | 404 days 7 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 OpenSea: Wyvern Exch... ⧉ | 0.1469 ETH | 0.00823972 |
| ◉ | 0xceaa5dc581335d5f9... | Transfer | 14281885 | 404 days 7 hrs ago | 0x6A1F03...BE747813 ⧉ | IN | ⬡ tankbottoms.eth ⧉ | 0.746316763 ETH | 0.00064714 |
| ◉ | 0x07f5cc92734f1030c... | Transfer | 14281878 | 404 days 7 hrs ago | ⬡ service-provider.eth ⧉ | IN | ⬡ tankbottoms.eth ⧉ | 0.125 ETH | 0.00071911 |
| ◉ | 0xd56cb090d560bacc... | Transfer | 14280062 | 404 days 14 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 🗐 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00226215 |
| ◉ | 0x828fe5ff4b5762c1e... | Transfer | 14279729 | 404 days 15 hrs ago | ⬡ tankbottoms.eth ⧉ | OUT | 0x0Df721...073506f0 ⧉ | 0.5 ETH | 0.00062595 |
| ◉ | 0x575a7fec0ea8dd206... | Transfer | 14279721 | 404 days 15 hrs ago | ⬡ service-provider.eth ⧉ | IN | ⬡ tankbottoms.eth ⧉ | 4 ETH | 0.00071592 |
| ◉ | 0xe8469d1b70fe19b74... | Transfer | 14276981 | 405 days 1 hr ago | ⬡ tankbottoms.eth ⧉ | OUT | 0x02b63B...148Fc1a2 ⧉ | 0.5 ETH | 0.0014713 |

PLAINTIFF0001119

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xb3dea3bf85bf09405... | Spin Mystery ... | 14275038 | 405 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Mystery Box ⧉ | 0 ETH | 0.00833486 |
| 👁 | 0x5860f41931377680... | Mint | 14273686 | 405 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0xc6fBd1...A2eE54fB ⧉ | 0.02 ETH | 0.01061535 |
| 👁 | 0xdfa776ada69fc8312... | Claim Tax | 14255392 | 408 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0xD6D804...42B7f86B ⧉ | 0 ETH | 0.00635646 |
| 👁 | 0x5a6fd86dfa28995c6... | Claim | 14255386 | 408 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0x18e6f9...35b6D87a ⧉ | 0 ETH | 0.00558732 |
| 👁 | 0x888aa21ea3fded201... | Place Bid | 14253337 | 408 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Foundation: Market ⧉ | 0.3 ETH | 0.00633923 |
| 👁 | 0x3cf326d7be6792c43... | Multicall | 14248459 | 409 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Uniswap V3: Router 2 ⧉ | 1.461 ETH | 0.00964873 |
| 👁 | 0x0883184539c4676d... | Pay | 14248432 | 409 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Juicebox: Terminal V1_1 ⧉ | 1 ETH | 0.00423555 |
| 👁 | 0x8617271b905af3e0e... | Transfer | 14248409 | 409 days 11 hrs ago | ◇ winnerchicken.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1.3 ETH | 0.00114785 |
| 👁 | 0x7a985e672ad48c5a... | Transfer | 14248408 | 409 days 11 hrs ago | 0x6A1F03...BE747813 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1.125 ETH | 0.00102964 |
| 👁 | 0xd8093e88bada3783... | Transfer From | 14247342 | 409 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0x49006F...DF323648 ⧉ | 0 ETH | 0.00391807 |
| 👁 | 0x71347e53027e580e... | Transfer | 14227510 | 412 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00277286 |
| 👁 | 0x767e8051b4d6a899... | Multicall | 14227467 | 412 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Uniswap V3: Router 2 ⧉ | 0 ETH | 0.01943223 |
| 👁 | 0x325ea5d87eabb256... | Multicall | 14210328 | 415 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Uniswap V3: Router 2 ⧉ | 2 ETH | 0.00547721 |
| 👁 | 0x148571306559f1f03... | Transfer | 14210311 | 415 days 9 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1 ETH | 0.00087838 |
| 👁 | 0x3455567b065057da... | Transfer | 14210245 | 415 days 9 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1.5 ETH | 0.00095775 |
| 👁 | 0x193889060ae8bb68... | Transfer | 14209756 | 415 days 11 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.5 ETH | 0.00087934 |
| 👁 | 0xd358876d9be02ce8... | 0x5eddcfd1 | 14207209 | 415 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0x3a2F2E...f1012462 ⧉ | 0.423 ETH | 0.00950114 |
| 👁 | 0x98f0fe8fc93c1ccbab... | Claim | 14205224 | 416 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0x18e6f9...35b6D87a ⧉ | 0 ETH | 0.00784027 |
| 👁 | 0x0b6a2a53b29b43bd... | Transfer | 14195338 | 417 days 16 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.5 ETH | 0.00122976 |
| 👁 | 0xca6bd4a81816d1a7... | Transfer | 14195314 | 417 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0xCCe627...8144fa51 ⧉ | 6.299486525 ETH | 0.00091889 |
| 👁 | 0x9810d7aa9b76dca0... | Transfer | 14195314 | 417 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0xCCe627...8144fa51 ⧉ | 0.4 ETH | 0.00091889 |
| 👁 | 0x5664b68414a8ad59... | Transfer | 14189438 | 418 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x47aea1...B1b5a0dD ⧉ | 0.25 ETH | 0.00144854 |

PLAINTIFF0001120

2/5

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x46004b0c807706b2... | Approve | 14187891 | 418 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00270913 |
| 👁 | 0x7cdd885931fb2066d... | Transfer | 14186229 | 419 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00496768 |
| 👁 | 0xca1b12d8aaa2fea98... | Safe Transfer ... | 14183532 | 419 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x02adEa...4fF0e660 ⧉ | 0 ETH | 0.00240218 |
| 👁 | 0x289f6f4a04dfb1017... | Approve | 14176869 | 420 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Wrapped Ether ⧉ | 0 ETH | 0.00272883 |
| 👁 | 0x5008f776946a14044... | Deposit | 14176866 | 420 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Wrapped Ether ⧉ | 0.205 ETH | 0.00207031 |
| 👁 | 0x962e97326828e35b... | Transfer | 14176844 | 420 days 13 hrs ago | ◇ partypants.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.75 ETH | 0.0011831 |
| 👁 | 0x94ceb84f58ace0d44... | Unstake | 14176072 | 420 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Juicebox: Ticket Booth ⧉ | 0 ETH | 0.00560676 |
| 👁 | 0xa19d665b93cdd884... | Transfer | 14175786 | 420 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x46D65c...d68c9918 ⧉ | 0.125 ETH | 0.00436382 |
| 👁 | 0xe887d0b20658ff410... | Claim | 14174335 | 420 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x18e6f9...35b6D87a ⧉ | 0 ETH | 0.02704727 |
| 👁 | 0xb858f4344f822f84c... | Spin Mystery ... | 14174330 | 420 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Mystery Box ⧉ | 0 ETH | 0.03633578 |
| 👁 | 0x86fc617603ea4e06d... | Spin Mystery ... | 14174320 | 420 days 23 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Mystery Box ⧉ | 0 ETH | 0.03365479 |
| 👁 | 0x7c6c508413241db0f... | Spin Mystery ... | 14174311 | 420 days 23 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Mystery Box ⧉ | 0 ETH | 0.03767627 |
| 👁 | 0x72e5c516d3d8f13a0... | Transfer | 14161710 | 422 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 0x651931...c4b40bbf ⧉ | 2 ETH | 0.002633 |
| 👁 | 0x151ca1c494433e65... | Transfer | 14159253 | 423 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Polygon (Matic): Matic ... ⧉ | 0 ETH | 0.00350727 |
| 👁 | 0x663f244cb73db887f... | Spin Mystery ... | 14159038 | 423 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Mystery Box ⧉ | 0 ETH | 0.05200281 |
| 👁 | 0x73b948e5555130f6b... | Spin Mystery ... | 14159036 | 423 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Mystery Box ⧉ | 0 ETH | 0.03977079 |
| 👁 | 0xd87220f906653b29... | Sacrifice | 14159030 | 423 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Mystery Box ⧉ | 0 ETH | 0.03248325 |
| 👁 | 0x944c89a40aedc887... | Spin Mystery ... | 14159019 | 423 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Mystery Box ⧉ | 0 ETH | 0.04454631 |
| 👁 | 0xc5fafbdd22ded459f... | Spin Mystery ... | 14159015 | 423 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Mystery Box ⧉ | 0 ETH | 0.04846334 |
| 👁 | 0x471d8ee4e2caffb20... | Multicall | 14158583 | 423 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: Router 2 ⧉ | 2 ETH | 0.01109592 |
| 👁 | 0x71c415b0d320fcfe7... | Transfer | 14158568 | 423 days 9 hrs ago | ◇ meowsdao.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1.5 ETH | 0.00147995 |
| 👁 | 0xb39e043a50397f8ab... | Transfer | 14158565 | 423 days 9 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2.6 ETH | 0.00148359 |

PLAINTIFF0001121

3/5

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd3f6e4c8e7b0405cd... | Pay | 14151836 | 424 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 Juicebox: Terminal V1_1 ⎘ | 2.5 ETH | 0.02677163 |
| 👁 | 0xc8f5e09e3a56d7eb7... | Transfer | 14151803 | 424 days 10 hrs ago | ◇ service-provider.eth ⎘ | IN | ◇ tankbottoms.eth ⎘ | 1.5 ETH | 0.00149672 |
| 👁 | 0xfc9d28b943fdd4db7... | Mint Tile | 14142196 | 425 days 22 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 0x64931F...6996D764 ⎘ | 0.16 ETH | 0.09128433 |
| 👁 | 0x3cdedd79a16f690ea... | Deposit | 14141456 | 426 days 55 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 0x18e6f9...35b6D87a ⎘ | 0 ETH | 0.02093771 |
| 👁 | 0x65c56e78bc7b7795... | Set Approval ... | 14141449 | 426 days 57 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 Creepz: VAULT Token ⎘ | 0 ETH | 0.00531471 |
| 👁 | 0xe49ea6d7e18a709f8... | Transfer | 14134033 | 427 days 4 hrs ago | ◇ service-provider.eth ⎘ | IN | ◇ tankbottoms.eth ⎘ | 2.5 ETH | 0.0023212 |
| 👁 | 0x8bba37bb2388a8b8... | Transfer | 14113456 | 430 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 0xD6d306...11C57452 ⎘ | 0.144091297 ETH | 0.00161325 |
| 👁 | 0xd9193eb02c838943... | Transfer | 14113456 | 430 days 8 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 0xD6d306...11C57452 ⎘ | 0.4 ETH | 0.00161325 |
| 👁 | 0xb36e2d1edd597f0ec... | Pay | 14112228 | 430 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 Juicebox: Terminal V1 ⎘ | 0.05 ETH | 0.00653828 |
| 👁 | 0x4be11e6198d65bdf8... | Multicall | 14112176 | 430 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 Uniswap V3: Router 2 ⎘ | 2 ETH | 0.01382005 |
| 👁 | 0xb597b7f412e402397... | Transfer | 14112130 | 430 days 13 hrs ago | ◇ service-provider.eth ⎘ | IN | ◇ tankbottoms.eth ⎘ | 1 ETH | 0.00185034 |
| 👁 | 0x0b670f69d56e474e8... | Pay | 14112104 | 430 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 Juicebox: Terminal V1 ⎘ | 1 ETH | 0.00769411 |
| 👁 | 0x6e5d89e26798820d... | Transfer | 14112084 | 430 days 13 hrs ago | ◇ service-provider.eth ⎘ | IN | ◇ tankbottoms.eth ⎘ | 2 ETH | 0.00182349 |
| 👁 | 0xb9fab2bd8cc97ebbd... | Deposit Ether ... | 14108437 | 431 days 3 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 Polygon (Matic): Bridge ⎘ | 0.014 ETH | 0.01002926 |
| 👁 | 0x0ec9af10cdef82793... | Deposit Ether ... | 14107918 | 431 days 5 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 Polygon (Matic): Bridge ⎘ | 0.0749 ETH | 0.02157554 |
| 👁 | 0x06c62f476377a997b... | Mutate | 14105301 | 431 days 14 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 0xD6D804...42B7f86B ⎘ | 0 ETH | 0.01203162 |
| 👁 | 0xe938f8719e9989ff5... | Atomic Match_ | 14105263 | 431 days 15 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 OpenSea: Wyvern Exch... ⎘ | 0.7 ETH | 0.01517335 |
| 👁 | 0x9044c7ed841f7c29b... | Atomic Match_ | 14105249 | 431 days 15 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 OpenSea: Wyvern Exch... ⎘ | 0.44 ETH | 0.01470195 |
| 👁 | 0x1c1d89679529f632b... | Atomic Match_ | 14105243 | 431 days 15 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 OpenSea: Wyvern Exch... ⎘ | 0.449 ETH | 0.01606303 |
| 👁 | 0x7f9cbac614ec29a74... | Summon | 14095484 | 433 days 3 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 LootExplorers: EXPLRS... ⎘ | 0.2 ETH | 0.0255767 |
| 👁 | ⊘ 0xb54738a91d211fee7... | Mint | 14086831 | 434 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 0x652D68...a34cF603 ⎘ | 0.0936 ETH | 0.00309395 |
| 👁 | 0x76f718be2578df0c6... | Mint | 14086807 | 434 days 11 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗐 0x652D68...a34cF603 ⎘ | 0.0936 ETH | 0.0160427 |

PLAINTIFF0001122

4/5

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe342fa56a9d8b5f88... | Atomic Match_ | 14086108 | 434 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 OpenSea: Wyvern Exch... | 0.153 ETH | 0.02142164 |
| 👁 | 0x16d0156efe2f2dfb6... | Shape Purcha... | 14086031 | 434 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 Creepz: SHAPE Token ⧉ | 0 ETH | 0.01749689 |
| 👁 | ⓘ 0x562bb8f99618883ba... | Mint | 14082567 | 435 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 BrainDrops: Artist Proxy ⧉ | 0.1 ETH | 0.01317059 |
| 👁 | ⓘ 0x8db9b763a0b38740... | Mint | 14082567 | 435 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 BrainDrops: Artist Proxy ⧉ | 0.1 ETH | 0.01317059 |
| 👁 | ⓘ 0x51d866bf8123d924... | Mint | 14082564 | 435 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 BrainDrops: Artist Proxy ⧉ | 0.1 ETH | 0.01679963 |
| 👁 | 0x79fde309b145ca88f... | Transfer | 14082562 | 435 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0xE8b40F...016bf248 ⧉ | 0.25 ETH | 0.00802668 |
| 👁 | 0xcfaf289b28d6bb6c6... | Atomic Match_ | 14081291 | 435 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 OpenSea: Wyvern Exch... | 0.01 ETH | 0.06099892 |
| 👁 | 0x2ee9da0a23c42ff88... | Transfer From | 14081205 | 435 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 0xF22DA0...7F986f1d ⧉ | 0 ETH | 0.00442969 |
| 👁 | 0xa53a608912b5bc4c... | Transfer From | 14081197 | 435 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 0xF22DA0...7F986f1d ⧉ | 0 ETH | 0.00640272 |
| 👁 | 0x44e897571439ab4b... | Transfer | 14080001 | 435 days 12 hrs ago | ◇ partypants.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.5 ETH | 0.00180273 |
| 👁 | 0x55b0b74d2bedba1e... | Atomic Match_ | 14079980 | 435 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 OpenSea: Wyvern Exch... | 0.238 ETH | 0.06167085 |
| 👁 | 0x1dc09587f8389922f... | Transfer From | 14079632 | 435 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 Doodories: DD Token ⧉ | 0 ETH | 0.00552366 |
| 👁 | 0x86b67e25d958990b... | Atomic Match_ | 14079610 | 435 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 OpenSea: Wyvern Exch... | 0.239 ETH | 0.01947229 |
| 👁 | 0xd26709f63b0cc8220... | Atomic Match_ | 14079605 | 435 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 OpenSea: Wyvern Exch... | 0.2379 ETH | 0.01974447 |
| 👁 | 0x674def459d182ea7a... | Atomic Match_ | 14079584 | 435 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 OpenSea: Wyvern Exch... | 0.08 ETH | 0.02233462 |
| 👁 | 0x371c16bf036c78c0d... | Atomic Match_ | 14079572 | 435 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 OpenSea: Wyvern Exch... | 0.06 ETH | 0.01744915 |
| 👁 | 0xd0757c7258963479... | Atomic Match_ | 14079567 | 435 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖪 OpenSea: Wyvern Exch... | 0.2169 ETH | 0.01749417 |

Show: 100   Records

First ‹ Page 22 of 25 › Last

[ Download: CSV Export ⬇ ]

⚡ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001123

5/5

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ○ tankbottoms.eth



A total of 2,407 transactions found

First   ‹   Page 23 of 25   ›   Last   ▽ ˅

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xe4802a4a4a777432... | Transfer | 14077515 | 435 days 21 hrs ago | ○ service-provider.eth 🗗 | IN | ○ tankbottoms.eth 🗗 | 3 ETH | 0.00367007 |
| ◉ | 0xa1ac0da6b8c2c23b... | Atomic Match_ | 14077467 | 435 days 22 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 OpenSea: Wyvern Exch... 🗗 | 2 ETH | 0.01809892 |
| ◉ | 0x9b9fae06800b75886... | Shape Purcha... | 14077452 | 435 days 22 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 Creepz: SHAPE Token 🗗 | 0 ETH | 0.02507985 |
| ◉ | 0x7b00583c392747be... | Mint | 14075608 | 436 days 4 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 Doodories: DD Token 🗗 | 0.126 ETH | 0.02109722 |
| ◉ | 0xfe3e7307533ff4f45c... | Atomic Match_ | 14064369 | 437 days 22 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 OpenSea: Wyvern Exch... 🗗 | 0.005 ETH | 0.06101233 |
| ◉ | 0x28a0770a22a2ffc56... | Atomic Match_ | 14064307 | 437 days 23 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 OpenSea: Wyvern Exch... 🗗 | 0.005 ETH | 0.06099892 |
| ◉ | 0xfda3fbdb68d5252f6... | Transfer From | 14062887 | 438 days 4 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 WeMint Washington: W... 🗗 | 0 ETH | 0.00743009 |
| ◉ | 0x5caab2739699ca3c... | Mint | 14062874 | 438 days 4 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 0xa3737a...7ADc860d 🗗 | 0.07 ETH | 0.01064022 |
| ◉ | 0x3766539f2ca65c6b2... | Transfer | 14059783 | 438 days 15 hrs ago | ○ service-provider.eth 🗗 | IN | ○ tankbottoms.eth 🗗 | 2 ETH | 0.00225532 |
| ◉ | 0x614bf9d84c3cea261... | Set Approval ... | 14059689 | 438 days 16 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 0x9940bF...1ff10434 🗗 | 0 ETH | 0.00607915 |
| ◉ | 0x5934260e0968c284... | Atomic Match_ | 14059587 | 438 days 16 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 OpenSea: Wyvern Exch... 🗗 | 0.055 ETH | 0.05521584 |
| ◉ | 0xaaaddf22501416ffb... | Atomic Match_ | 14059579 | 438 days 16 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 OpenSea: Wyvern Exch... 🗗 | 0.042 ETH | 0.04115979 |
| ◉ | 0x1069103eda5f8ffc4... | Atomic Match_ | 14059530 | 438 days 16 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 OpenSea: Wyvern Exch... 🗗 | 0.045 ETH | 0.07676537 |
| ◉ | 0x30ec94e27bc5bc1f7... | Atomic Match_ | 14059527 | 438 days 16 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 OpenSea: Wyvern Exch... 🗗 | 0.0515 ETH | 0.0717698 |
| ◉ | 0x436d1b7f27f6999ffa... | Atomic Match_ | 14059519 | 438 days 16 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 OpenSea: Wyvern Exch... 🗗 | 0.0511 ETH | 0.07520481 |
| ◉ | 0xa3b93c755127fe6c4... | Atomic Match_ | 14059499 | 438 days 16 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 OpenSea: Wyvern Exch... 🗗 | 0.05 ETH | 0.08106389 |
| ◉ | 0xee9ff6acb1741ccb2... | Deposit | 14059455 | 438 days 17 hrs ago | ○ tankbottoms.eth 🗗 | OUT | 🖹 Head DAO: Staking 🗗 | 0 ETH | 0.08965814 |

**PLAINTIFF0001124**

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x2b49feb0dc133b7e5... | Set Approval ... | 14059448 | 438 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 HeadDAO: HEAD Token ⧉ | 0 ETH | 0.01302011 |
| ◉ | 0x36e2bca7d5ec8839... | Atomic Match_ | 14059443 | 438 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.139 ETH | 0.06108242 |
| ◉ | 0x5da7d5843ceb487fe... | Atomic Match_ | 14059437 | 438 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.139 ETH | 0.06317527 |
| ◉ | 0xaec98231ba311645... | Mint | 14053230 | 439 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x0f1A8C...333a57D3 ⧉ | 0.009 ETH | 0.01242817 |
| ◉ | 0x197bc2e960be690bf... | Claim Jeffies | 14053227 | 439 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x737b8A...8D012B74 ⧉ | 0 ETH | 0.01220612 |
| ◉ | 0x99bf2aaf84852fbf9c... | Arms Purchase | 14049422 | 440 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Creepz: ARMS Token ⧉ | 0 ETH | 0.06065235 |
| ◉ | 0x721039239d1d969c... | Mint Main Sal... | 14047318 | 440 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x620EDC...D3FC59eD ⧉ | 0.09 ETH | 0.04190636 |
| ◉ | 0x67e7794cd1abe1c7... | Arms Purchase | 14044369 | 441 days 59 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Creepz: ARMS Token ⧉ | 0 ETH | 0.1432648 |
| ◉ | 0xd81024757da71a66... | Pay | 14042137 | 441 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Juicebox: Terminal V1_1 ⧉ | 1.125 ETH | 0.00900568 |
| ◉ | 0xcaed4cbc32e05909... | Transfer | 14042113 | 441 days 9 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2.5 ETH | 0.0018959 |
| ◉ | 0xf9d36a3a9d3224ba2... | Mint | 14029826 | 443 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Goofball Gang: GOOF T... ⧉ | 0.05 ETH | 0.01937819 |
| ◉ | 0x7dfac1532219a0290... | Mint | 14029023 | 443 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0xF80026...1A2251B8 ⧉ | 0.2 ETH | 0.02725723 |
| ◉ | 0x3fe1a17a2cfc0c72c... | Transfer | 14029022 | 443 days 9 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.25 ETH | 0.00183463 |
| ◉ | 0x8c1a9908bd297c2e... | Mint Public | 14029002 | 443 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x5A817E...87c79d19 ⧉ | 0.15 ETH | 0.00921193 |
| ◉ | 0x6da1c10da58bd6b9... | Claim Jeffies | 14028952 | 443 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x737b8A...8D012B74 ⧉ | 0 ETH | 0.00755987 |
| ◉ | 0x2cbd4d00a33932a2... | Mint | 14028935 | 443 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x0f1A8C...333a57D3 ⧉ | 0.009 ETH | 0.00845453 |
| ◉ | 0xcb2dd7919eff40bb5... | Claim Jeffies | 14028930 | 443 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x737b8A...8D012B74 ⧉ | 0 ETH | 0.00846257 |
| ◉ | 0x561497c7f3cb8ddcc... | Atomic Match_ | 14028849 | 443 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.008 ETH | 0.01450673 |
| ◉ | 0x5eff8bfe65624648a... | Mint | 14028844 | 443 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x0f1A8C...333a57D3 ⧉ | 0.009 ETH | 0.00887724 |
| ◉ | 0xbacc9959c67db8fd5... | Claim All | 14028543 | 443 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x1920B6...D747b1a2 ⧉ | 0 ETH | 0.00563021 |
| ◉ | 0x5a29aabfdd4809723... | Claim All | 14028540 | 443 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x1920B6...D747b1a2 ⧉ | 0 ETH | 0.00501092 |
| ◉ | 0x039cd1bc4a27aabd... | Atomic Match_ | 14028534 | 443 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.01 ETH | 0.01958664 |

PLAINTIFF0001125

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa712580d77462ad7... | Transfer | 14028482 | 443 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0x3abF2A...00646f66 ⧉ | 0 ETH | 0.00417296 |
| 👁 | 0x3234aecaf4744fbf8... | Transfer From | 14028474 | 443 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Undead Pastel Club: U... ⧉ | 0 ETH | 0.00876433 |
| 👁 | 0x8e59a60755a3c62fd... | Transfer From | 14028465 | 443 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Bored Breakfast Club: ... ⧉ | 0 ETH | 0.00537413 |
| 👁 | 0x5b382fc304e8bea20... | Transfer From | 14028464 | 443 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Bored Breakfast Club: ... ⧉ | 0 ETH | 0.00723833 |
| 👁 | 0xeeeb8e061b3038ba... | Enter | 14027845 | 443 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 The OpenDAO: Staking ... ⧉ | 0 ETH | 0.00729867 |
| 👁 | 0xc89967d9640fbb42a... | Approve | 14027838 | 443 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 The OpenDAO: SOS To... ⧉ | 0 ETH | 0.00424404 |
| 👁 | 0x4bb1ae98332c8a50f... | Transfer From | 14027680 | 443 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Undead Pastel Club: U... ⧉ | 0 ETH | 0.01020319 |
| 👁 | 0xbf0f6d5173f1cf6cad... | Transfer From | 14027412 | 443 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Undead Pastel Club: U... ⧉ | 0 ETH | 0.01001883 |
| 👁 | 0xf3de9053ee9cae7ad... | Transfer From | 14027412 | 443 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Undead Pastel Club: U... ⧉ | 0 ETH | 0.01056879 |
| 👁 | 0x5484ce48406b4974... | Transfer | 14027356 | 443 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ◇ xhobo.eth ⧉ | 0.16 ETH | 0.00220213 |
| 👁 | 0xfd7fb1c9f17a723b7... | Mint | 14027349 | 443 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 The Mind-Blown NFT: ... ⧉ | 0.1 ETH | 0.01402491 |
| 👁 | 0x29d4e2d8ca6c1929... | Deposit | 14020972 | 444 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Creepz: Invasion Groun... ⧉ | 0 ETH | 0.02381817 |
| 👁 | 0x42d7eade525d19ee... | Transfer | 14020566 | 444 days 17 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1 ETH | 0.00556763 |
| 👁 | 0xefb56c47301472247... | Atomic Match_ | 14020546 | 444 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 OpenSea: Wyvern Exch... ⧉ | 0.89 ETH | 0.04673898 |
| 👁 | 0xa1b3fdec26c34461e... | Deposit | 14019530 | 444 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Creepz: Invasion Groun... ⧉ | 0 ETH | 0.0263191 |
| 👁 | 0x344c480966e5a497... | Set Approval ... | 14019526 | 444 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Creepz: CBC Token ⧉ | 0 ETH | 0.00481095 |
| 👁 | 0x28a15decd49e3152... | Atomic Match_ | 14017780 | 445 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 OpenSea: Wyvern Exch... ⧉ | 0.15 ETH | 0.03558302 |
| 👁 | 0xae7322700efa1abfa... | Mint | 14014304 | 445 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 0xF0F095...917ab616 ⧉ | 0.1 ETH | 0.02964238 |
| 👁 | 0x74be332703889105... | Transfer | 14014298 | 445 days 16 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1 ETH | 0.0021638 |
| 👁 | 0xb2cc8d46fb9437112... | Public Sale Mi... | 14014294 | 445 days 16 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 PeacefulToadz: PT Tok... ⧉ | 0.33 ETH | 0.01919327 |
| 👁 | 0x2772c30d34947828... | Atomic Match_ | 14012942 | 445 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 OpenSea: Wyvern Exch... ⧉ | 0.08 ETH | 0.03515297 |
| 👁 | 0x07554b1cb36193d0... | Mint | 14012727 | 445 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 High Roller Ape Club: H... ⧉ | 0.0777 ETH | 0.00943008 |

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x1c392dedd19e01ab... | Deposit Ether | 14009314 | 446 days 10 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Polygon (Matic): Bridge | 0.008 ETH | 0.00752513 |
| 👁 | 0xdb23b277181947d9f... | Atomic Match_ | 14007045 | 446 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 OpenSea: Wyvern Exch... | 0.11 ETH | 0.02727683 |
| 👁 | 0x07520a16dd990e8d... | Atomic Match_ | 14006973 | 446 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 OpenSea: Wyvern Exch... | 0.127 ETH | 0.04307605 |
| 👁 | 0xe7742a1a3f4f646f5... | Atomic Match_ | 14006953 | 446 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 OpenSea: Wyvern Exch... | 0.95 ETH | 0.02896149 |
| 👁 | 0x962bdcea77a7eb58... | Transfer | 14006888 | 446 days 19 hrs ago | ◇ service-provider.eth | IN | ◇ tankbottoms.eth | 1.7 ETH | 0.00285032 |
| 👁 | 0x1a40f8232990df124... | Atomic Match_ | 14002796 | 447 days 11 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 OpenSea: Wyvern Exch... | 0.039 ETH | 0.03239925 |
| 👁 | 0x5b15c9f1d92cdc267... | Pay | 14001492 | 447 days 16 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Juicebox: Terminal V1 | 0.5 ETH | 0.0189093 |
| 👁 | 0x2c99c0f07b70095e2... | Atomic Match_ | 13994679 | 448 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 OpenSea: Wyvern Exch... | 0.24 ETH | 0.03254485 |
| 👁 | ⊘ 0x13285339b12669a9... | Atomic Match_ | 13994655 | 448 days 17 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 OpenSea: Wyvern Exch... | 0.2399 ETH | 0.01123548 |
| 👁 | 0xb3d8545e638c5c50... | Transfer | 13994509 | 448 days 18 hrs ago | ◇ service-provider.eth | IN | ◇ tankbottoms.eth | 1.35450617 ETH | 0.00384134 |
| 👁 | 0x67c62b832b6b66e1... | Mint | 13994416 | 448 days 18 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Undead Pastel Club: U... | 0.3 ETH | 0.19967903 |
| 👁 | 0x5a5d447b49b6b8ee... | Adopt | 13993860 | 448 days 20 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0x5D049c...8101889b | 0.45 ETH | 0.14351014 |
| 👁 | 0x152ab3c7da456a9b... | Purchase | 13993191 | 448 days 22 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0x03C917...36438829 | 0.1 ETH | 0.03608377 |
| 👁 | 0x49ac6c759260f2fd5... | Transfer From | 13993146 | 448 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Bored Breakfast Club: ... | 0 ETH | 0.01372594 |
| 👁 | 0x0b274d4ff76acfc20... | Redeem | 13992929 | 448 days 23 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Bored Breakfast Club: ... | 0.24 ETH | 0.034032 |
| 👁 | 0x5e8b36cf1c1686a04... | Transfer | 13989814 | 449 days 11 hrs ago | ◇ service-provider.eth | IN | ◇ tankbottoms.eth | 1.5 ETH | 0.00272636 |
| 👁 | 0x9ee853618e8b11d4... | Purchase | 13989273 | 449 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0x03C917...36438829 | 0.1 ETH | 0.03327446 |
| 👁 | 0xd1e7bf237779aea56... | Purchase | 13989267 | 449 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0x03C917...36438829 | 0.2 ETH | 0.0451395 |
| 👁 | 0x93a1e6cd3dedc201... | Purchase | 13989215 | 449 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0x03C917...36438829 | 0.1 ETH | 0.03135635 |
| 👁 | 0xab05c5f6f00449b9d... | Transfer | 13987696 | 449 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x0D60d3...654DF8f0 | 0.8 ETH | 0.00338458 |
| 👁 | 0x52bfa588eced2a5b0... | Redeem | 13982826 | 450 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Bored Breakfast Club: ... | 0.24 ETH | 0.02556241 |
| 👁 | 0x26ce1e70a7cd760a... | Transfer | 13982815 | 450 days 13 hrs ago | 0x41e923...c8df9D42 | IN | ◇ tankbottoms.eth | 1.5 ETH | 0.0034139 |

PLAINTIFF0001127

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xb2b877f85237c77b5... | Cash | 13979150 | 451 days 2 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 0xB35ED5...4168186A �📄 | 0 ETH | 0.01543451 |
| ◉ | 0x5ceccc854ad40becd... | Transfer From | 13956536 | 454 days 14 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 Galactic Gang: GG Token �📄 | 0 ETH | 0.00564094 |
| ◉ | 0xc20127e2d4595f979... | Transfer From | 13956448 | 454 days 14 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 Galactic Gang: GG Token �📄 | 0 ETH | 0.00556129 |
| ◉ | 0x66442c02a9537828... | Safe Transfer ... | 13956413 | 454 days 15 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 Galactic Gang: GG Token �📄 | 0 ETH | 0.01321767 |
| ◉ | 0xd549b03aa039cc7cf... | Safe Transfer ... | 13956409 | 454 days 15 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 Deathbats Club: DBC T... �📄 | 0 ETH | 0.01424026 |
| ◉ | 0xd95f7730583a7fc7d... | Safe Transfer ... | 13956406 | 454 days 15 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 Party Degenerates: PA... �📄 | 0 ETH | 0.01525759 |
| ◉ | 0x3adfac9225e52e108... | Mint | 13955577 | 454 days 18 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 0x7A0B85...D989B260 �📄 | 0.4 ETH | 0.0848446 |
| ◉ | 0x04fa965f9deef4be3... | Mint | 13954995 | 454 days 20 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 0x928f07...fEa65fcf �📄 | 0.084 ETH | 0.05608765 |
| ◉ | 0x691cf702b31033d81... | Purchase | 13952905 | 455 days 4 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 0x5d7035...89723a6B �📄 | 0.5 ETH | 0.042444 |
| ◉ | 0xf6bb8fa2e1bf5b7a3... | Atomic Match_ | 13951045 | 455 days 10 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 OpenSea: Wyvern Exch... �📄 | 0.055 ETH | 0.01906255 |
| ◉ | 0x3459f42a5163c8502... | Atomic Match_ | 13950969 | 455 days 11 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 OpenSea: Wyvern Exch... �📄 | 0.056 ETH | 0.02737423 |
| ◉ | 0x23988efc9779f52b2... | Transfer | 13931708 | 458 days 10 hrs ago | ◇ tankbottoms.eth �📄 | OUT | ◇ partypants.eth �📄 | 2 ETH | 0.00161624 |
| ◉ | 0xc92f0e461e666abec... | Multicall | 13900232 | 463 days 7 hrs ago | ◇ tankbottoms.eth �📄 | OUT | 📄 ENS: Public Resolver 2 �📄 | 0 ETH | 0.00840212 |
| ◉ | 0x8c7e8afa958ee108d... | Transfer From | 13895871 | 464 days 7 mins ago | ◇ tankbottoms.eth �📄 | OUT | 📄 Galactic Gang: GG Token �📄 | 0 ETH | 0.00685142 |
| ◉ | 0xc8f0cd27ca0612cce... | Safe Transfer ... | 13895867 | 464 days 8 mins ago | ◇ tankbottoms.eth �📄 | OUT | 📄 OpenSea: OPENSTORE ... �📄 | 0 ETH | 0.00528224 |
| ◉ | 0x91f83a57f49405ae5... | Transfer From | 13895865 | 464 days 8 mins ago | ◇ tankbottoms.eth �📄 | OUT | 📄 Deathbats Club: DBC T... �📄 | 0 ETH | 0.00833199 |
| ◉ | 0xc3f58c90caa086e4e... | Transfer From | 13895861 | 464 days 9 mins ago | ◇ tankbottoms.eth �📄 | OUT | 📄 0x4C91E6...1B818408 �📄 | 0 ETH | 0.01245597 |

Show:  100   Records

First  ‹  Page 23 of 25  ›  Last

[ Download: CSV Export ⬇ ]

⚿ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

**PLAINTIFF0001128**

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E   ◎ tankbottoms.eth

A total of 2,407 transactions found

First ‹ Page 24 of 25 › Last ▽ ⌄

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xd59c71636604daf04... | Transfer | 13884033 | 465 days 20 hrs ago | ◎ tankbottoms.eth �📋 | OUT | 📄 0x232AFc...843DB931 �📋 | 0 ETH | 0.00350286 |
| ◉ | 0xedc0daf0ae971f09f... | Transfer | 13884024 | 465 days 20 hrs ago | ◎ tankbottoms.eth �📋 | OUT | 📄 The OpenDAO: SOS To... �📋 | 0 ETH | 0.00266686 |
| ◉ | 0x3397e28f6a3d5acc6... | Claim | 13873752 | 467 days 10 hrs ago | ◎ tankbottoms.eth �📋 | OUT | 📄 The OpenDAO: SOS To... �📋 | 0 ETH | 0.00290022 |
| ◉ | 0x997f2d53718f7c451... | Transfer | 13846646 | 471 days 15 hrs ago | ◎ tankbottoms.eth �📋 | OUT | ◎ service-provider.eth ⓘ �📋 | 1 ETH | 0.00120934 |
| ◉ | 0x441388d999f9db8d... | Transfer | 13828169 | 474 days 11 hrs ago | ◎ tankbottoms.eth �📋 | OUT | 0x824F87...0f26d742 ⓘ �📋 | 0.25628212 ETH | 0.00109886 |
| ◉ | 0x70774653e99b05d2... | Public Mint | 13821153 | 475 days 13 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | 📄 Galactic Gang: GG Token ⓘ ⓘ | 0.3885 ETH | 0.01081629 |
| ◉ | 0x3603daf4b7e2a9ba0... | Swap Exact T... | 13818704 | 475 days 22 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | 📄 Uniswap V2: Router 2 ⓘ ⓘ | 0 ETH | 0.01858964 |
| ◉ | 0xe9e95207066dd782... | Approve | 13818704 | 475 days 22 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | 📄 0x4CD0c4...4E47f526 ⓘ ⓘ | 0 ETH | 0.00748807 |
| ◉ | 0x5a032209f7e48ad16... | Transfer | 13805713 | 477 days 23 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | ◎ meowsdao.eth ⓘ ⓘ | 0.35 ETH | 0.001911 |
| ◉ | 0x84524729f39709b4... | Mint Bat | 13801232 | 478 days 15 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | 📄 Deathbats Club: DBC T... ⓘ ⓘ | 0.16 ETH | 0.02923341 |
| ◉ | 0x04cbb92a21cd526f1... | Transfer From | 13792927 | 479 days 22 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | 📄 Deathbats Club: DBC T... ⓘ ⓘ | 0 ETH | 0.00569232 |
| ◉ | 0x974bcbb0e531f02bb... | Mint Bat Pres... | 13792424 | 480 days 21 mins ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | 📄 Deathbats Club: DBC T... ⓘ ⓘ | 0.08 ETH | 0.0178605 |
| ◉ | 0x26bb8759d434e5db... | Safe Transfer ... | 13788495 | 480 days 14 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | 📄 0xe01569...CB4C7698 ⓘ ⓘ | 0 ETH | 0.00233518 |
| ◉ | 0x19209d88fddf39f10... | Transfer | 13782371 | 481 days 13 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | ◎ meowsdao.eth ⓘ ⓘ | 0.24799373 ETH | 0.001155 |
| ◉ | 0x6072ad013b5f18c03... | Transfer | 13768175 | 483 days 19 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | 0x1561c3...D257e5a3 ⓘ ⓘ | 1 ETH | 0.001953 |
| ◉ | 0xd7a35b2fd409dee9b... | Transfer | 13766726 | 484 days 41 mins ago | Coinbase 4 ⓘ ⓘ | IN | ◎ tankbottoms.eth ⓘ ⓘ | 2.5948173 ETH | 0.00139007 |
| ◉ | 0xf43a2add836ad11be... | Transfer | 13766323 | 484 days 2 hrs ago | ◎ tankbottoms.eth ⓘ ⓘ | OUT | 0x1561c3...D257e5a3 ⓘ ⓘ | 0.11402561 ETH | 0.001491 |

PLAINTIFF0001129

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|----|-------|---------|
| ◉ | 0xd7493015848eb434... | Safe Transfer ... | 13765542 | 484 days 5 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 OpenSea: OPENSTORE ... | 0 ETH | 0.00602255 |
| ◉ | 0x4d79152fa9d510b2... | Transfer | 13765406 | 484 days 5 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Friends With Benefits: ... | 0 ETH | 0.0041676 |
| ◉ | 0x0bd2440ab6cc521a... | Atomic Match_ | 13758474 | 485 days 8 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 OpenSea: Wyvern Exch... | 0.133 ETH | 0.0167353 |
| ◉ | 0x51807e9a103fb9193... | Transfer | 13758457 | 485 days 8 hrs ago | ◇ partypants.eth ⎙ | IN | ◇ tankbottoms.eth ⎙ | 0.2 ETH | 0.00161401 |
| ◉ | 0x32010385d02fcc724... | Mint Token | 13743588 | 487 days 17 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0x6F2235...2cd16874 ⎙ | 0 ETH | 0.01892011 |
| ◉ | 0x4a552174911fae977... | Transfer | 13736591 | 488 days 20 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 FreeRossDAO: Treasury ⎙ | 0.5 ETH | 0.00286954 |
| ◉ | 0x842096b3096a6ee6... | Redeem | 13716921 | 492 days 1 min ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Juicebox: Terminal V1 ⎙ | 0 ETH | 0.01697366 |
| ◉ | 0xfed4cd061ddea67a7... | Claim All | 13639937 | 504 days 5 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0x1920B6...D747b1a2 ⎙ | 0 ETH | 0.00741643 |
| ◉ | 0x7beb36f379bc47f71... | Transfer | 13639879 | 504 days 5 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Shiba Inu: SHIB Token ⎙ | 0 ETH | 0.00654954 |
| ◉ | 0xf1f08efdca666d6dd... | Transfer | 13638540 | 504 days 10 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 ENS: ENS Token ⎙ | 0 ETH | 0.00807469 |
| ◉ | 0x885e63199ad3a8b4... | Unstake All | 13629936 | 505 days 19 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0xf6cf31...7E6B09C6 ⎙ | 0 ETH | 0.00984381 |
| ◉ | 0x9a4171f38187ee37c... | Claim All | 13629897 | 505 days 19 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0xf6cf31...7E6B09C6 ⎙ | 0 ETH | 0.00718087 |
| ◉ | 0x7f17459060f41f5c8... | Claim All | 13629891 | 505 days 19 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0x1920B6...D747b1a2 ⎙ | 0 ETH | 0.00781447 |
| ◉ | 0xfa345b4e8ec2172ef... | Atomic Match_ | 13629733 | 505 days 20 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 OpenSea: Wyvern Exch... | 0.2 ETH | 0.03388233 |
| ◉ | 0xa7442cdb65a51033... | Transfer | 13629685 | 505 days 20 hrs ago | ◇ partypants.eth ⎙ | IN | ◇ tankbottoms.eth ⎙ | 0.525 ETH | 0.00330262 |
| ◉ | 0xe1ff6209f3ff61b040... | Exact Input Si_ | 13627458 | 506 days 4 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Uniswap V3: Router ⎙ | 0.125 ETH | 0.01359548 |
| ◉ | 0xe53ba22af5e45c8ac... | Pay | 13627370 | 506 days 5 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 Juicebox: Terminal V1 ⎙ | 0.25 ETH | 0.01146105 |
| ◉ | 0x6f127aa2841785719... | Transfer | 13627354 | 506 days 5 hrs ago | ◇ meowsdao.eth ⎙ | IN | ◇ tankbottoms.eth ⎙ | 0.5 ETH | 0.00209823 |
| ◉ | 0xf1655545a2d6c800a... | Claim Tokens | 13599889 | 510 days 13 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 ENS: ENS Token ⎙ | 0 ETH | 0.01599249 |
| ◉ | 0xfe90360080c2986b1... | Multicall | 13598983 | 510 days 16 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 ENS: Public Resolver 2 ⎙ | 0 ETH | 0.02865254 |
| ◉ | 0xeec9815cd1438503... | Renew | 13586736 | 512 days 14 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 ENS: ETH Registrar Co... | 0.011667808 ETH | 0.01546942 |
| ◉ | 0xb5359db3fc6af0d17... | Adopt Kitty Ca_ | 13525271 | 522 days 6 hrs ago | ◇ tankbottoms.eth ⎙ | OUT | 🖹 0x793290...EC38EcE8 ⎙ | 0.05 ETH | 0.02948624 |

PLAINTIFF0001130

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xb6e917d9cb2e05ba... | Transfer | 13514085 | 524 days 27 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 The Doge NFT: DOG To... | 0 ETH | 0.00837901 |
| 👁 | 0x29800ca96ed6c17b... | Adopt | 13469247 | 531 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x76E3de...6118e10f | 0 ETH | 0.02042371 |
| 👁 | 0xf8a4a7c6de5a28083... | Delegate | 13468740 | 531 days 3 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 Uniswap Protocol: UNI ... | 0 ETH | 0.01009699 |
| 👁 | 0x02c4f7cae35df5e1a... | Set Approval ... | 13379852 | 545 days 1 hr ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x4C91E6...1B818408 | 0 ETH | 0.0055119 |
| 👁 | 0xe36269cc6478251d... | Register Proxy | 13379273 | 545 days 3 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 OpenSea: Registry ⎘ | 0 ETH | 0.07117075 |
| 👁 | 0x2aefceb148f0a2448... | Atomic Match_ | 13373803 | 546 days 35 mins ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 OpenSea: Wyvern Exch... ⎘ | 0.9 ETH | 0.0237971 |
| 👁 | 0xca045070a20fc526d... | Transfer | 13371527 | 546 days 9 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x971845...a814fD96 ⎘ | 0.05590121 ETH | 0.002077 |
| 👁 | 0xe971bbc84cc4b2f7b... | Stake By Ids | 13371203 | 546 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x1920B6...D747b1a2 ⎘ | 0 ETH | 0.01177441 |
| 👁 | 0x24715369b9fee7419... | Atomic Match_ | 13371195 | 546 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 OpenSea: Wyvern Exch... ⎘ | 0.005 ETH | 0.01488939 |
| 👁 | 0xbe1179ae7a6d0c70... | Set Approval ... | 13371107 | 546 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 WeMint Washington: W... | 0 ETH | 0.00500493 |
| 👁 | 0x6fac3144f8f979ea3... | Stake By Ids | 13371043 | 546 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x6cf31...7E6B09C6 ⎘ | 0 ETH | 0.01598683 |
| 👁 | 0xa5a34cd72ba7e222... | Atomic Match_ | 13371031 | 546 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 OpenSea: Wyvern Exch... ⎘ | 0.003 ETH | 0.01371673 |
| 👁 | 0xc77dfee45b9bcd677... | Set Approval ... | 13371017 | 546 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 WeMint Washington: W... | 0 ETH | 0.00481665 |
| 👁 | 0xfe82e7d86fd27a81c... | Create Proxy ... | 13370450 | 546 days 13 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 Safe: Proxy Factory 1.3.0 | 0 ETH | 0.03698281 |
| 👁 | 0x2cc5f96740790861a... | Transfer | 13368607 | 546 days 20 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 0xCF8682...Ddcb5955 | 0.42003864 ETH | 0.004935 |
| 👁 | 0x45a551e4b21661bfd... | Set Name | 13345119 | 550 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 ENS: Reverse Registrar ⎘ | 0 ETH | 0.00239647 |
| 👁 | 0x21cd7cc4a6674bd0... | Transfer From | 13344987 | 550 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 ENS: Base Registrar Im... | 0 ETH | 0.00410247 |
| 👁 | 0xfe63f9868be7a3ec0... | Transfer | 13344970 | 550 days 12 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 0xCF8682...Ddcb5955 | 0.15 ETH | 0.00112851 |
| 👁 | 0xafeccd4e49ca93043... | Transfer | 13344841 | 550 days 13 hrs ago | Coinbase 4 ⎘ | IN | ◇ tankbottoms.eth ⎘ | 1.83440018 ETH | 0.00093885 |
| 👁 | 0xc9836967b20aa0e1... | Register With ... | 13344094 | 550 days 16 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 ENS: ETH Registrar Co... ⎘ | 0.004863356 ETH | 0.00945268 |
| 👁 | 0xda5e92a6b9cbc561... | Commit | 13344072 | 550 days 16 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 ENS: ETH Registrar Co... | 0 ETH | 0.00213317 |
| 👁 | 0xbe1b19314cb7b00d... | Sell To Uniswap | 13342023 | 551 days ago | ◇ tankbottoms.eth ⎘ | OUT | 🗎 0x: Exchange Proxy ⎘ | 0.08 ETH | 0.01081797 |

PLAINTIFF0001131

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x0e8bd9746b1b493b... | Transfer | 13289233 | 559 days 5 hrs ago | Coinbase 6 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.2437886 ETH | 0.00152452 |
| ⊙ | 0x28f0486e1de836f38... | Atomic Match_ | 13272166 | 561 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ OpenSea: Wyvern Exch... | 0.03 ETH | 0.02192587 |
| ⊙ | 0x3fb12b6915209922c... | Atomic Match_ | 13265277 | 562 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ OpenSea: Wyvern Exch... | 0.03 ETH | 0.01290464 |
| ⊙ | 0x48e825266b19d9ca... | Atomic Match_ | 13258912 | 563 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ OpenSea: Wyvern Exch... | 0.03 ETH | 0.01441829 |
| ⊙ | 0x100b7e41e5746df9b... | Atomic Match_ | 13252825 | 564 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ OpenSea: Wyvern Exch... | 0.03 ETH | 0.01014533 |
| ⊙ | 0x787f08c3820abba78... | Transfer | 13244289 | 566 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x33dCb3...4a5CFd20 ⧉ | 0.5 ETH | 0.00274721 |
| ⊙ | 0xfc3c31e9e45416963... | Atomic Match_ | 13244137 | 566 days 4 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ OpenSea: Wyvern Exch... | 0.03 ETH | 0.02107712 |
| ⊙ | 0x0749645716e22cbdf... | Buy | 13222904 | 569 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x4C91E6...1B818408 ⧉ | 0.15 ETH | 0.02828251 |
| ⊙ | ⊘ 0xfdbdf1baa29541b07... | Sell To Uniswap | 13222843 | 569 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x: Exchange Proxy ⧉ | 0.5 ETH | 0.00773261 |
| ⊙ | 0x8acbcfe48f3134638... | Transfer | 13222798 | 569 days 11 hrs ago | 0x6A1F03...BE747813 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.47931737 ETH | 0.001092 |
| ⊙ | 0x5452258953aae099... | Echo | 13218542 | 570 days 3 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Tornado.Cash: Echoer ⧉ | 0 ETH | 0.00303935 |
| ⊙ | 0x0332b17a23dfd894d... | Echo | 13213618 | 570 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0x9B27DD...6161Df42 ⧉ | 0 ETH | 0.00123458 |
| ⊙ | 0x2410c8e56eb3ed00... | Unstake | 13190228 | 574 days 12 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Juicebox: Ticket Booth ⧉ | 0 ETH | 0.00821642 |
| ⊙ | 0x4ac89b21f57d6c691... | Pay | 13180028 | 576 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Juicebox: Terminal V1 ⧉ | 0.0147462 ETH | 0.01367528 |
| ⊙ | 0x9e399c602577f9b0b... | Create Proxy ... | 13165185 | 578 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Safe: Proxy Factory 1.3.0 ⧉ | 0 ETH | 0.02885164 |
| ⊙ | 0x8d521a2e8aef98ef3... | Transfer | 13161512 | 578 days 23 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Ren: REN Token ⧉ | 0 ETH | 0.00529468 |
| ⊙ | 0x213715914ec4d9c6... | Transfer | 13161375 | 579 days 10 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ SushiSwap: SUSHI Tok... | 0 ETH | 0.0040776 |
| ⊙ | 0x5f5851888a49dfbad... | Transfer | 13161324 | 579 days 21 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Friends With Benefits: ... | 0 ETH | 0.00454338 |
| ⊙ | 0x7008252db51aa9b9... | Transfer | 13161324 | 579 days 21 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Uniswap Protocol: UNI ... | 0 ETH | 0.0029657 |
| ⊙ | 0x217a16479f17c734c... | Transfer | 13141918 | 582 days 3 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ 0xaC587a...1D1d3142 ⧉ | 0.03 ETH | 0.00343863 |
| ⊙ | 0xd6b74e1184329e16f... | Swap ETH For... | 13131914 | 583 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ Uniswap V2: Router 2 ⧉ | 0.260703708 ETH | 0.01044713 |
| ⊙ | 0xc069ef0af34d70a67... | Set Name | 13131632 | 583 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ▤ ENS: Reverse Registrar ⧉ | 0 ETH | 0.00803867 |

PLAINTIFF0001132

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xfbc26b0cf196550c1... | Register With ... | 13131604 | 583 days 14 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 ENS: ETH Registrar Co... 🗗 | 0.008497953 ETH | 0.02170414 |
| 👁 | 0x0949f0bd3fd096207... | Commit | 13131598 | 583 days 14 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 ENS: ETH Registrar Co... 🗗 | 0 ETH | 0.00272975 |
| 👁 | 0xfdb8990c2d7c7f388... | Sell Eth For To... | 13128497 | 584 days 2 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 0x: Exchange Proxy 🗗 | 0.1 ETH | 0.0190669 |
| 👁 | 0xf02a634733f091aed... | Transfer | 13082891 | 591 days 3 hrs ago | Coinbase 4 🗗 | IN | ◇ tankbottoms.eth 🗗 | 0.60516954 ETH | 0.00119249 |
| 👁 | 0x00c241b3d3a0c6ec... | Mint | 13008384 | 602 days 15 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 0x49006F...DF323648 🗗 | 0 ETH | 0.00534993 |
| 👁 | 0x90dc980294a36715... | Mint | 13008249 | 602 days 15 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 0x49006F...DF323648 🗗 | 0 ETH | 0.00586082 |
| 👁 | 0xea570eb916ec83fae... | Mint | 13008150 | 602 days 16 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 0x49006F...DF323648 🗗 | 0 ETH | 0.00769897 |
| 👁 | 0x01821fd85faaec789... | 0x60806040 | 13008145 | 602 days 16 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖾 Create: CGHMCNFT 🗗 | 0 ETH | 0.14503048 |
| 👁 | 0x4638ddeae3785dbc... | Swap ETH For ... | 12999221 | 604 days 1 hr ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 Uniswap V2: Router 2 🗗 | 1.225520813 ETH | 0.00534982 |
| 👁 | 0x5c21e308676d1584... | Transfer | 12999162 | 604 days 1 hr ago | Coinbase 4 🗗 | IN | ◇ tankbottoms.eth 🗗 | 0.62892629 ETH | 0.00112013 |
| 👁 | 0xabdb4ca4b2f70afe3... | Transfer | 12999104 | 604 days 1 hr ago | Coinbase 3 🗗 | IN | ◇ tankbottoms.eth 🗗 | 0.62987923 ETH | 0.00107402 |
| 👁 | 0xf46db5cee943d5a66... | Swap ETH For ... | 12975256 | 607 days 17 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 Uniswap V2: Router 2 🗗 | 0.228596853 ETH | 0.0052824 |
| 👁 | 0x11ab94a88f407c8cc... | Swap ETH For ... | 12975139 | 607 days 18 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 Uniswap V2: Router 2 🗗 | 0.521782421 ETH | 0.00555737 |
| 👁 | 0xc09f3fa0cdfccc0d89... | Transfer | 12975084 | 607 days 18 hrs ago | Coinbase 4 🗗 | IN | ◇ tankbottoms.eth 🗗 | 0.67263497 ETH | 0.00080098 |
| 👁 | ⊘ 0xa472b74d2a2f4f247... | Swap ETH For ... | 12974972 | 607 days 18 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 Uniswap V2: Router 2 🗗 | 0.171627242 ETH | 0.00119753 |
| 👁 | 0x9ceaaf1e34018e142... | Transfer | 12961991 | 609 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0x33dCb3...4a5CFd20 🗗 | 0.04589463 ETH | 0.000987 |
| 👁 | 0x6dac6ac180148581... | Transfer | 12961970 | 609 days 19 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🖹 Maker: Dai Stablecoin 🗗 | 0 ETH | 0.00132501 |

Show: 100   Records

First   ‹   Page 24 of 25   ›   Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

**PLAINTIFF0001133**

## Transactions

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E · ○ tankbottoms.eth



A total of 2,407 transactions found

| | Txn Hash | Method | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xe8cb92b4d0102e9f0... | Swap ETH For... | 12961931 | 609 days 19 hrs ago | ○ tankbottoms.eth | OUT | Uniswap V2: Router 2 | | 0.092404223 ETH | 0.00415636 |
| ◉ | 0x075dfddd1b28b69ca... | Swap Exact T... | 12961882 | 609 days 19 hrs ago | ○ tankbottoms.eth | OUT | Uniswap V2: Router 2 | | 0 ETH | 0.00542107 |
| ◉ | 0xe24bef33b9daf8da8... | Approve | 12961881 | 609 days 19 hrs ago | ○ tankbottoms.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00241581 |
| ◉ | 0x652c80c7908f40caa... | Swap ETH For... | 12961868 | 609 days 19 hrs ago | ○ tankbottoms.eth | OUT | Uniswap V2: Router 2 | | 0.166374003 ETH | 0.00543851 |
| ◉ | 0x1a35c9625066c473... | Transfer | 12961820 | 609 days 20 hrs ago | Coinbase 6 | IN | ○ tankbottoms.eth | | 0.35870747 ETH | 0.001092 |
| ◉ | 0xd7c37add39fb96ad4... | Swap ETH For... | 12960551 | 610 days 55 mins ago | ○ tankbottoms.eth | OUT | Uniswap V2: Router 2 | | 0.659094552 ETH | 0.00618772 |
| ◉ | 0xcfdb93187a598a50c... | Transfer | 12960502 | 610 days 1 hr ago | Coinbase 3 | IN | ○ tankbottoms.eth | | 0.79105504 ETH | 0.001281 |

First ‹ Page 25 of 25 › Last

Show: 100 Records

First ‹ Page 25 of 25 › Last

[ Download: CSV Export ⤓ ]

A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001134

# Internal Transactions

PLAINTIFF0001135

## Contract Internal Transactions

For Address 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 200 internal transactions found

First  ‹  Page 1 of 2  ›  Last

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|-------|-----|-----------------|------|------|---|-----|-------|
| 16767597 | 31 days 13 hrs ago | 0xb9b737b43d81df47… | call | Seaport 1.1 | → | tankbottoms.eth | 0.1906 ETH |
| 16753464 | 33 days 13 hrs ago | 0x7d239876f2be533c3… | call | Seaport 1.1 | → | tankbottoms.eth | 0.1906 ETH |
| 16706461 | 40 days 4 hrs ago | 0x7d5b707b8f35c8889… | call | Wrapped Ether | → | tankbottoms.eth | 13 ETH |
| 16695697 | 41 days 16 hrs ago | 0x182c8949ae2f6aedd… | call | Seaport 1.1 | → | tankbottoms.eth | 0.07399075 ETH |
| 16694093 | 41 days 21 hrs ago | 0x0ad3b95a577ba6b4… | call | ENS: ETH Registrar Co… | → | tankbottoms.eth | 0.000303718575090864 ETH |
| 16688901 | 42 days 15 hrs ago | 0x0162ddff14a6ce53d… | call | Uniswap: Universal Ro… | → | tankbottoms.eth | 0.458313025149037401 ETH |
| 16688830 | 42 days 15 hrs ago | 0x63782c6e99e21c13… | call | Uniswap: Universal Ro… | → | tankbottoms.eth | 0.511088568278685628 ETH |
| 16688659 | 42 days 16 hrs ago | 0xc54983c28ac2c916… | call | 0xE0901D1…B6B04c45 | → | tankbottoms.eth | 3.52999481 ETH |
| 16686312 | 43 days 12 mins ago | 0x1f7b8a026b30849a8… | call | Seaport 1.1 | → | tankbottoms.eth | 0.1906 ETH |
| 16685246 | 43 days 3 hrs ago | 0xce141d3fd4d6203a0… | call | Seaport 1.1 | → | tankbottoms.eth | 0.1425 ETH |
| 16681472 | 43 days 16 hrs ago | 0x44c72ebb25650d14… | call | Seaport 1.1 | → | tankbottoms.eth | 0.1828125 ETH |
| 16681334 | 43 days 17 hrs ago | 0x37bacba85d6c7ce0… | call | Seaport 1.1 | → | tankbottoms.eth | 0.07452 ETH |
| 16681252 | 43 days 17 hrs ago | 0xd4eb9849ee4436c9… | call | Seaport 1.1 | → | tankbottoms.eth | 0.121875 ETH |
| 16681187 | 43 days 17 hrs ago | 0xf6f08d608e90820fa… | call | Wrapped Ether | → | tankbottoms.eth | 1 ETH |
| 16681132 | 43 days 17 hrs ago | 0x148408c30f3b0dce7… | call | Seaport 1.1 | → | tankbottoms.eth | 0.0792 ETH |
| 16671778 | 45 days 1 hr ago | 0xe3ab9210a6c59d26… | call | Seaport 1.1 | → | tankbottoms.eth | 0.1235 ETH |
| 16671445 | 45 days 2 hrs ago | 0xc6ff90624c2680c9f… | call | 0x686BD7…2076494E | → | tankbottoms.eth | 10.550067468 ETH |
| 16655107 | 47 days 9 hrs ago | 0xd1bbfafffe12e6c2f1f… | call | Seaport 1.1 | → | tankbottoms.eth | 5.46875 ETH |
| 16647856 | 48 days 10 hrs ago | 0x87d7e2476b8c43bb… | call | Blur.io: Marketplace | → | tankbottoms.eth | 0.111 ETH |

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|-------|-----|-----------------|------|------|---|-----|-------|
| 16647794 | 48 days 10 hrs ago | 0xf7677f03dff15bdb37... | call | Blur.io: Marketplace | → | tankbottoms.eth | 0.111 ETH |
| 16638195 | 49 days 18 hrs ago | 0xb25cfecc66922fd2fb... | call | Blur: Bidding | → | tankbottoms.eth | 0.6707 ETH |
| 16636982 | 49 days 22 hrs ago | 0x28a4006b09a20fa2f... | call | Blur.io: Marketplace | → | tankbottoms.eth | 0.096 ETH |
| 16626812 | 51 days 8 hrs ago | 0x9ee830ad7179219b... | call | Uniswap: Universal Ro... | → | tankbottoms.eth | 0.685646591836520556 ETH |
| 16626810 | 51 days 8 hrs ago | 0x4968a39131ff73f21... | call | Uniswap: Universal Ro... | → | tankbottoms.eth | 0.201806277942809215 ETH |
| 16626395 | 51 days 10 hrs ago | 0x0d7dde9c706c488d... | call | Uniswap V3: Positions ... | → | tankbottoms.eth | 0.372020595774 6321944 ETH |
| 16626389 | 51 days 10 hrs ago | 0x05cd5748cac2f26e6... | call | Uniswap V3: Positions ... | → | tankbottoms.eth | 1.21116904633967868 ETH |
| 16625991 | 51 days 11 hrs ago | 0x891b857a44d0ee49... | call | Blur: Bidding | → | tankbottoms.eth | 0.05 ETH |
| 16625929 | 51 days 11 hrs ago | 0x9cb6fec891cb6ff1e1... | call | Blur: Bidding | → | tankbottoms.eth | 1.15 ETH |
| 16578117 | 58 days 4 hrs ago | 0x7294af70950deace3... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.00061335754656411 ETH |
| 16541376 | 63 days 7 hrs ago | 0x338cf63bba1d76546... | call | Uniswap: Universal Ro... | → | tankbottoms.eth | 629.377029448115990959 ETH |
| 16521468 | 66 days 1 hr ago | 0x39a9f759f83cd855b... | call | Uniswap: Universal Ro... | → | tankbottoms.eth | 0.40273143747806767 ETH |
| 16521436 | 66 days 2 hrs ago | 0xd431fd87a81fed42f... | call | Uniswap: Universal Ro... | → | tankbottoms.eth | 3.997734835534319861 ETH |
| 16521424 | 66 days 2 hrs ago | 0xa498bb11d1e7b1a2... | call | Curve.fi: Swap Router | → | tankbottoms.eth | 8.5310888692978325 ETH |
| 16507350 | 68 days 1 hr ago | 0x2a84aa9e411364e0... | call | Seaport 1.1 | → | tankbottoms.eth | 0.029 ETH |
| 16507187 | 68 days 1 hr ago | 0x2c17bd2d429285c2... | call | Uniswap: Universal Ro... | → | tankbottoms.eth | 2.370118546355612867 ETH |
| 16480815 | 71 days 18 hrs ago | 0xf6f302cb67c2d1efa... | call | Uniswap: Universal Ro... | → | tankbottoms.eth | 2.224200278626645387 ETH |
| 16427598 | 79 days 4 hrs ago | 0x951415f679d1014d... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000637073688221173 ETH |
| 16420390 | 80 days 4 hrs ago | 0xb0ce0621261c6876f... | call | Disperse.app | → | tankbottoms.eth | 0.01 ETH |
| 16378126 | 86 days 2 hrs ago | 0x8b1845f49d08035cd... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 3.75719278833610367 ETH |
| 16338187 | 91 days 16 hrs ago | 0x135c82746aad5c68... | call | 0x2187e6...CA706fbD | → | tankbottoms.eth | 3.08 ETH |
| 16244132 | 104 days 19 hrs ago | 0x7c43cbeb3de66743... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000411569086825685 ETH |
| 16184003 | 113 days 4 hrs ago | 0x3e08362eb79d6cb4... | call | Uniswap: Universal Ro... | → | tankbottoms.eth | 0.04 ETH |
| 16169691 | 115 days 4 hrs ago | 0x1f57a8b17694ab368... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 0.691117838551569178 ETH |

PLAINTIFF0001137

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|-------|-----|-----------------|------|------|---|----|----|-------|
| 16169686 | 115 days 4 hrs ago | ✅ 0x0c9906a31bc23713... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 1.034686138091102081 ETH |
| 16168307 | 115 days 9 hrs ago | ✅ 0x534725a1eaaf9ea95... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 1.058033518281072223 ETH |
| 16168300 | 115 days 9 hrs ago | ✅ 0x3355ee3b94d37c4e... | call | 📄 Wrapped Ether ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.9 ETH |
| 16091757 | 126 days 2 hrs ago | ✅ 0xd6d93226ac5af56c5... | call | 📄 0x2187e6...CA706fbD ⧉ | → | ◇ tankbottoms.eth ⧉ | 17.5 ETH |
| 16088293 | 126 days 13 hrs ago | ✅ 0x9f90e511c075bdf90... | call | 📄 0x49128C...F9D50443 ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.25 ETH |
| 16038734 | 133 days 11 hrs ago | ✅ 0xb66648ef51b0b3857... | call | 📄 Coinbase 10 ⧉ | → | ◇ tankbottoms.eth ⧉ | 2.00012583 ETH |
| 16036114 | 133 days 20 hrs ago | ✅ 0xfeb606c0786532778... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 1.687065774920416556 ETH |
| 16023695 | 135 days 14 hrs ago | ✅ 0x665995199239c63d... | call | 📄 0xaC587a...1D1d3142 ⧉ | → | ◇ tankbottoms.eth ⧉ | 1.990936238064836432 ETH |
| 15946879 | 146 days 7 hrs ago | ✅ 0x10c83a42d628fbad0... | call | 📄 0x2187e6...CA706fbD ⧉ | → | ◇ tankbottoms.eth ⧉ | 5 ETH |
| 15870869 | 156 days 22 hrs ago | ✅ 0x98550060f74f99af0... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 2.067159919295268469 ETH |
| 15769582 | 171 days 2 hrs ago | ✅ 0x139304ff827f35819... | call | 📄 0x245f7e...18d607A7 ⧉ | → | ◇ tankbottoms.eth ⧉ | 2 ETH |
| 15746128 | 174 days 8 hrs ago | ✅ 0x9b6098c4decd1e07... | call | 📄 Wrapped Ether ⧉ | → | ◇ tankbottoms.eth ⧉ | 2.15775000925 ETH |
| 15743578 | 174 days 17 hrs ago | ✅ 0x72c76f39cfb01a03b... | call | 📄 0x49128C...F9D50443 ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.25 ETH |
| 15695674 | 181 days 9 hrs ago | ✅ 0xb76fd399d296dbe49... | call | 📄 0x2187e6...CA706fbD ⧉ | → | ◇ tankbottoms.eth ⧉ | 30 ETH |
| 15695604 | 181 days 10 hrs ago | ✅ 0x7426c98d056a2c77... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 3.004537116079253314 ETH |
| 15657694 | 186 days 17 hrs ago | ✅ 0x649d66567222f16c3... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 68.879512279336554869 ETH |
| 15633357 | 190 days 2 hrs ago | ✅ 0x9565d5e2b0c9bd73... | call | 📄 QQL Mint Pass: QQL-M... ⧉ | → | ◇ tankbottoms.eth ⧉ | 2 ETH |
| 15608998 | 193 days 12 hrs ago | ✅ 0xd0e0f4a5c9d8e343b... | call | 📄 Juicebox: Terminal V1 ⧉ | → | ◇ tankbottoms.eth ⧉ | 12.031599939795304033 ETH |
| 15584702 | 196 days 22 hrs ago | ✅ 0x550e3d7de7a6ff040... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 48.431567855627273067 ETH |
| 15551505 | 201 days 14 hrs ago | ✅ 0x99155843f39dee6b2... | call | 📄 0xC28e0d...0f92a209 ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.012 ETH |
| 15548391 | 202 days 37 mins ago | ✅ 0x8efdcef816a4cab14... | call | 📄 Wrapped Ether ⧉ | → | ◇ tankbottoms.eth ⧉ | 2.297195 ETH |
| 15526311 | 205 days 10 hrs ago | ✅ 0xdda9ff0e5fcf3c76c8... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 10.15820105328834381 ETH |
| 15513491 | 207 days 13 hrs ago | ✅ 0x71fc26f58f57c3e45... | call | 📄 Juicebox: Terminal V1 ⧉ | → | ◇ tankbottoms.eth ⧉ | 9.109749913104917976 ETH |
| 15480459 | 212 days 21 hrs ago | ✅ 0x3592fe58c53ed02d2... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 126.177786409725230284 ETH |

**PLAINTIFF0001138**

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|-------|-----|-----------------|------|------|---|----|-------|
| 15477698 | 213 days 8 hrs ago | 0xf8731c1db4a676d62... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 1.460932248923408336 ETH |
| 15477674 | 213 days 8 hrs ago | 0x29dc02bd3e18bec2... | call | Rainbow: Router | → | tankbottoms.eth | 0.306060338957263226 ETH |
| 15477597 | 213 days 9 hrs ago | 0x862f7ff28515319a2f... | call | BendDAO: WETHGatew... | → | tankbottoms.eth | 5.000280800838707327 ETH |
| 15475836 | 213 days 15 hrs ago | 0xc54452e176319b43... | call | Wrapped Ether | → | tankbottoms.eth | 0.25 ETH |
| 15470872 | 214 days 10 hrs ago | 0xb011baba1f11a931b... | call | 0x174150...6F289FA6 | → | tankbottoms.eth | 0.402975 ETH |
| 15457591 | 216 days 14 hrs ago | 0x4d3eeeeb41da7c3b... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 9.487742752301696493 ETH |
| 15438908 | 219 days 13 hrs ago | 0x6430a06345f15b6c0... | call | Foundation: Market | → | tankbottoms.eth | 2.3 ETH |
| 15432480 | 220 days 14 hrs ago | 0x60db193e6e5d9ad8... | call | Juicebox: Terminal V1 | → | tankbottoms.eth | 11.02454287939459519 ETH |
| 15421547 | 222 days 8 hrs ago | 0xb29b13038b269478... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 5.1382180060038544 ETH |
| 15418286 | 222 days 20 hrs ago | 0x7c5e137a9ee36afb0... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 0.993139629605703978 ETH |
| 15417280 | 223 days 40 mins ago | 0xc1c670615b1949fba... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 7.039580572186613261 ETH |
| 15411826 | 223 days 21 hrs ago | 0x3118f6a49a5ca81f6... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000882792857677911 ETH |
| 15391865 | 227 days 2 hrs ago | 0x30bbb74badb56e80... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000954598301179159 ETH |
| 15391744 | 227 days 2 hrs ago | 0x14ef5064a080e3523... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000636398867452773 ETH |
| 15388813 | 227 days 13 hrs ago | 0x5523456eb9a36dda... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 10.086016028372169391 ETH |
| 15382965 | 228 days 11 hrs ago | 0xe1485d6a07c733a8... | call | 0xa35375...54fa5DB9 | → | tankbottoms.eth | 0.66 ETH |
| 15382911 | 228 days 12 hrs ago | 0xb50b82573bf2836e0... | call | 0xa35375...54fa5DB9 | → | tankbottoms.eth | 0.6 ETH |
| 15382369 | 228 days 14 hrs ago | 0x2114792303b02e47... | call | 0x49128C...F9D50443 | → | tankbottoms.eth | 0.5 ETH |
| 15381280 | 228 days 18 hrs ago | 0x8a29e3277dffc37a0... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 15.700299754021197025 ETH |
| 15371409 | 230 days 7 hrs ago | 0xa62c49cd82b0ed43... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 14.697030539687302404 ETH |
| 15362123 | 231 days 19 hrs ago | 0x9acb9febc267fa8cf0... | call | Uniswap V3: Router 2 | → | tankbottoms.eth | 27.018246221442663419 ETH |
| 15358808 | 232 days 7 hrs ago | 0xcd539df2737406abc... | call | Foundation: Market | → | tankbottoms.eth | 0.5 ETH |
| 15355994 | 232 days 18 hrs ago | 0xc3942b6f0e71262b7... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000794653192302351 ETH |
| 15337050 | 235 days 18 hrs ago | 0xa5d68edbf660ca26e... | call | Juicebox: Terminal V1 | → | tankbottoms.eth | 8.047288935395265069 ETH |

| Block | Age | Parent Txn Hash | Type | From | To | Value |
|---|---|---|---|---|---|---|
| 15329360 | 236 days 23 hrs ago | ✓ 0x1eed42c83a1d9e62... | call | 📄 ENS: ETH Registrar Co... ⧉ | → | ◊ tankbottoms.eth ⧉ | 0.000516736642415669 ETH |
| 15326766 | 237 days 8 hrs ago | ✓ 0x5a28c6dad424f6994... | call | 📄 ENS: ETH Registrar Co... ⧉ | → | ◊ tankbottoms.eth ⧉ | 0.000807325962147643 ETH |
| 15320050 | 238 days 10 hrs ago | ✓ 0xce731cf704e1bd4e9... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◊ tankbottoms.eth ⧉ | 26.539631955087638241 ETH |
| 15317977 | 238 days 18 hrs ago | ✓ 0xb29f20ff0c89c37e1... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◊ tankbottoms.eth ⧉ | 26.226741706163124994 ETH |
| 15303341 | 241 days 1 hr ago | ✓ 0x9c3132812b3c8b67... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◊ tankbottoms.eth ⧉ | 126.696687554042485934 ETH |
| 15276770 | 245 days 4 hrs ago | ✓ 0xfa6f3c46584071543... | call | 📄 ENS: ETH Registrar Co... ⧉ | → | ◊ tankbottoms.eth ⧉ | 0.000933039407287413 ETH |
| 15264137 | 247 days 4 hrs ago | ✓ 0xa009595156389d09... | call | 📄 Wrapped Ether ⧉ | → | ◊ tankbottoms.eth ⧉ | 1.746518191804718628 ETH |
| 15245689 | 250 days 1 hr ago | ✓ 0x601573018be0c558... | call | 📄 Juicebox: Terminal V1 ⧉ | → | ◊ tankbottoms.eth ⧉ | 9.350274585045769889 ETH |
| 15245300 | 250 days 2 hrs ago | ✓ 0xc4c8c06655a40ebc... | call | 📄 ENS: ETH Registrar Co... ⧉ | → | ◊ tankbottoms.eth ⧉ | 0.000869008991236945 ETH |

Show rows: 100

First   ‹   Page 1 of 2   ›   Last

PLAINTIFF0001140

## Contract Internal Transactions

For Address 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 200 internal transactions found

First  ‹  Page 2 of 2  ›  Last

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|---|---|---|---|---|---|---|---|
| 15235473 | 251 days 15 hrs ago | 0x993a7c007a661429... | call | Wrapped Ether | → | tankbottoms.eth | 2.385 ETH |
| 15219825 | 254 days 1 hr ago | 0x2b1fa1167118c76a7... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000365152672442986 ETH |
| 15209009 | 255 days 18 hrs ago | 0x7ed1491ebe830055... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.001629555465096538 ETH |
| 15181124 | 260 days 1 hr ago | 0x57eb5326af44a7ca1... | call | 0x7Ae63F...483b8397 | → | tankbottoms.eth | 0.388970665052573111 ETH |
| 15179393 | 260 days 8 hrs ago | 0xe48171c43972978e... | call | Wrapped Ether | → | tankbottoms.eth | 5 ETH |
| 15155624 | 264 days 59 mins ago | 0xc584c57340acec77... | call | Juicebox: Terminal V1 | → | tankbottoms.eth | 11.856410442968135216 ETH |
| 15143287 | 265 days 22 hrs ago | 0xf3bb7bf1ca3a9b9f3... | call | OpenSea: Wyvern Exch... | → | tankbottoms.eth | 1.2675 ETH |
| 15084430 | 275 days 1 hr ago | 0x4411eb2d1a1c1f42d... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.001329287109351996 ETH |
| 15065168 | 278 days 23 mins ago | 0xad409e7d219517e2... | call | Juicebox: Terminal V1 | → | tankbottoms.eth | 15.01443608648828584 ETH |
| 15051725 | 280 days 2 hrs ago | 0x7d2594ea226c782f9... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000456933743134008 ETH |
| 15050851 | 280 days 5 hrs ago | 0x1849ce7067dd8cfd4... | call | Foundation: Market | → | tankbottoms.eth | 0.22 ETH |
| 15032253 | 283 days 17 hrs ago | 0x75d69d9022fcb4adb... | call | 0x55e0F7...0Ad3219E | → | tankbottoms.eth | 0.01 ETH |
| 15032127 | 283 days 17 hrs ago | 0x1522dd5e5857bb38... | call | 0x55e0F7...0Ad3219E | → | tankbottoms.eth | 0.3 ETH |
| 15032111 | 283 days 17 hrs ago | 0x96a1eceaf7ef8d361... | call | 0x55e0F7...0Ad3219E | → | tankbottoms.eth | 0.01 ETH |
| 15029776 | 284 days 4 hrs ago | 0x4849b3d549e06a30... | call | Foundation: Market | → | tankbottoms.eth | 0.11 ETH |
| 15026491 | 284 days 19 hrs ago | 0x769793234d70622e... | call | 0x55e0F7...0Ad3219E | → | tankbottoms.eth | 0.11 ETH |
| 15023769 | 285 days 7 hrs ago | 0x68ae4a8f45b5fabd4... | call | 0x55e0F7...0Ad3219E | → | tankbottoms.eth | 0.35 ETH |
| 15023760 | 285 days 7 hrs ago | 0x369f48c77d0b43c14... | call | 0x55e0F7...0Ad3219E | → | tankbottoms.eth | 0.11 ETH |
| 15023752 | 285 days 7 hrs ago | 0x6b2f9bd0eaa02c544... | call | 0x55e0F7...0Ad3219E | → | tankbottoms.eth | 0.02 ETH |

PLAINTIFF0001141

| Block | Age | Parent Txn Hash | Type | From | To | Value |
|-------|-----|-----------------|------|------|-----|-------|
| 15002387 | 289 days 7 hrs ago | ✅ 0x551f413455a0b34b... | call | 📄 0x55e0F7...0Ad3219E ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.23 ETH |
| 14996375 | 290 days 8 hrs ago | ✅ 0x0d12885dc9956740... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.7986 ETH |
| 14995747 | 290 days 11 hrs ago | ✅ 0x183ef3c007b5a09e6... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 2.2 ETH |
| 14995724 | 290 days 11 hrs ago | ✅ 0x83d24b498401be27... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 2.75 ETH |
| 14995654 | 290 days 11 hrs ago | ✅ 0x48cfd5a7de89d9cbe... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.5203 ETH |
| | | ✅ 0x0127578b9910b86e... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 1.21 ETH |
| 14995628 | 290 days 11 hrs ago | ✅ 0x1a1feaff2ae402e77e... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.9075 ETH |
| 14995625 | 290 days 11 hrs ago | ✅ 0xce691760d4036ab0... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 1.21 ETH |
| 14995549 | 290 days 12 hrs ago | ✅ 0xb9b8f9b872f5e955b... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 1 ETH |
| 14995510 | 290 days 12 hrs ago | ✅ 0x6416a1c6c98d2b1cf... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.8054 ETH |
| 14995475 | 290 days 12 hrs ago | ✅ 0xc61da1fbcbf5f7bc6... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.6655 ETH |
| 14995399 | 290 days 12 hrs ago | ✅ 0x6a559543a9bf1d05f... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.75 ETH |
| 14995298 | 290 days 13 hrs ago | ✅ 0x55f119a12ac886faa... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.5881 ETH |
| 14991609 | 291 days 4 hrs ago | ✅ 0x98cdee85a289f1b61... | call | 📄 0xaC587a...1D1d3142 ⧉ | → | ◇ tankbottoms.eth ⧉ | 1.5 ETH |
| 14991075 | 291 days 6 hrs ago | ✅ 0x55d98808dd9bed91... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.3 ETH |
| 14987392 | 291 days 22 hrs ago | ✅ 0x58f257d106d1d5a8e... | call | 📄 Juicebox: Terminal V1 ⧉ | → | ◇ tankbottoms.eth ⧉ | 16.844098292526655014 ETH |
| 14983082 | 292 days 16 hrs ago | ✅ 0xc9a1d0d4d847dbfc6... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.605 ETH |
| 14982398 | 292 days 18 hrs ago | ✅ 0xbc43b83ee966bd5f9... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.5 ETH |
| 14980655 | 293 days 2 hrs ago | ✅ 0x60c7d4e8db8b4712... | call | 📄 Foundation: Market ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.25 ETH |
| 14968328 | 295 days 4 hrs ago | ✅ 0x64a201d8fc315c41a... | call | 📄 0xAF28bc...8fc94B1e ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.5 ETH |
| 14946603 | 298 days 22 hrs ago | ✅ 0x9ac1480c8df9adadc... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.988366301430585922 ETH |
| 14946496 | 298 days 23 hrs ago | ✅ 0x0c4f4ce6f86be892d... | call | 📄 Uniswap V3: Router 2 ⧉ | → | ◇ tankbottoms.eth ⧉ | 1.141618772518546041 ETH |
| 14939991 | 300 days 1 hr ago | ✅ 0x50cd506cb89de766... | call | 📄 0x55e0F7...0Ad3219E ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.68 ETH |
| 14939218 | 300 days 5 hrs ago | ✅ 0x6911a7a96b2c098b... | call | 📄 0x55e0F7...0Ad3219E ⧉ | → | ◇ tankbottoms.eth ⧉ | 0.58 ETH |

PLAINTIFF0001142

| Block | Age | Parent Txn Hash | Type | From | To | Value |
|-------|-----|-----------------|------|------|-----|-------|
| 14939054 | 300 days 5 hrs ago | 0xcb0b750d00a637faa... | call | Disperse.app | → tankbottoms.eth | 0.0902338376891334 ETH |
| 14939002 | 300 days 5 hrs ago | 0x06c06c2892974a22... | call | 0x55e0F7...0Ad3219E | → tankbottoms.eth | 0.53 ETH |
| 14923356 | 302 days 21 hrs ago | 0x85b464408866cf2e1... | call | Synapse: Bridge | → tankbottoms.eth | 2.530479039279865277 ETH |
| 14906837 | 305 days 17 hrs ago | 0xcea799f135dd4eea9... | call | Juicebox: Terminal V1 | → tankbottoms.eth | 8.831731539881900025 ETH |
| 14826235 | 318 days 21 hrs ago | 0xcd9b5472412fb0d22... | call | Juicebox: Terminal V1_1 | → tankbottoms.eth | 2.437841214471482865 ETH |
| 14821096 | 319 days 17 hrs ago | 0xb76c7ce03f8968456... | call | Juicebox: Terminal V1 | → tankbottoms.eth | 8.105771325175426132 ETH |
| 14782499 | 325 days 22 hrs ago | 0xa54bca5845e98f612... | call | ENS: ETH Registrar Co... | → tankbottoms.eth | 0.000705130129872869 ETH |
| 14773319 | 327 days 9 hrs ago | 0x0c4f24e5c169c6496... | call | Wrapped Ether | → tankbottoms.eth | 3.499676000408608412 ETH |
| 14768557 | 328 days 3 hrs ago | 0x09163bc247132146... | call | OpenSea: Wyvern Exch... | → tankbottoms.eth | 1.11 ETH |
| 14732292 | 333 days 22 hrs ago | 0xc1b126a3c35b3f6e6... | call | Juicebox: Terminal V1 | → tankbottoms.eth | 6.054697035341020377 ETH |
| 14694169 | 339 days 23 hrs ago | 0x8b39db0733ad29b1... | call | CoW Protocol: GPv2Se... | → tankbottoms.eth | 7.001002856539849091 ETH |
| 14694046 | 340 days 8 mins ago | 0x7b1ad73783866f6b... | call | 0x2187e6...CA706fbD | → tankbottoms.eth | 4 ETH |
| 14657359 | 345 days 18 hrs ago | 0x9d5e583b247bc8bd... | call | Uniswap V2: Router 2 | → tankbottoms.eth | 0.244026597511876108 ETH |
| 14650144 | 346 days 22 hrs ago | 0x77bbef4655e5c61a3... | call | Foundation: Market | → tankbottoms.eth | 0.5 ETH |
| 14643638 | 347 days 22 hrs ago | 0xefb74a161ebe27cea... | call | Juicebox: Terminal V1 | → tankbottoms.eth | 12.684268694702214213 ETH |
| 14621159 | 351 days 10 hrs ago | 0x3834fd498b74a0787... | call | 0x174150...6F289FA6 | → tankbottoms.eth | 0.41392 ETH |
| 14620957 | 351 days 11 hrs ago | 0x32f71f11eda0a7d72... | call | ENS: ETH Registrar Co... | → tankbottoms.eth | 0.000485621130969656 ETH |
| 14614345 | 352 days 12 hrs ago | 0xd47da61f0a3564b36... | call | 0x174150...6F289FA6 | → tankbottoms.eth | 0.414915 ETH |
| 14614277 | 352 days 12 hrs ago | 0x4a5aa1641823b85e... | call | Uniswap V3: Router 2 | → tankbottoms.eth | 0.016468434024784085 ETH |
| 14600742 | 354 days 15 hrs ago | 0xcf42431329edd0c35... | call | Gnars: GNAR Token | → tankbottoms.eth | 0.018 ETH |
| 14596306 | 355 days 8 hrs ago | 0xa1915a8b19580494... | call | Gnars: GNAR Token | → tankbottoms.eth | 0.013 ETH |
| 14594964 | 355 days 13 hrs ago | 0x55f671478b8a62e2b... | call | Gnars: GNAR Token | → tankbottoms.eth | 0.013 ETH |
| 14594335 | 355 days 15 hrs ago | 0x49569f56a031a7002... | call | Gnars: GNAR Token | → tankbottoms.eth | 0.011 ETH |
| 14588061 | 356 days 15 hrs ago | 0x772fcb188befe862b... | call | Gnars: GNAR Token | → tankbottoms.eth | 0.011 ETH |

PLAINTIFF0001143

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|---|---|---|---|---|---|---|---|
| 14584645 | 357 days 4 hrs ago | 0x1e39105e08ed7a8... | call | Gnars: GNAR Token | → | tankbottoms.eth | 0.011 ETH |
| 14584360 | 357 days 5 hrs ago | 0x6ad0f267b2946a8aa... | call | Gnars: GNAR Token | → | tankbottoms.eth | 0.011 ETH |
| 14527548 | 366 days 2 hrs ago | 0x6a7d3884c92dc474... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000723891613307709 ETH |
| 14527438 | 366 days 2 hrs ago | 0xd0c00f9c8586738b7... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000434334967984625 ETH |
| 14517273 | 367 days 16 hrs ago | 0x6dc7335355e06dfac... | call | Gnars: GNAR Token | → | tankbottoms.eth | 0.022 ETH |
| 14491134 | 371 days 18 hrs ago | 0x0bb415e6efb5a251a... | call | Foundation: Market | → | tankbottoms.eth | 0.165 ETH |
| 14478394 | 373 days 18 hrs ago | 0x6b33d996da6e36ea... | call | 0x174150...6F289FA6 | → | tankbottoms.eth | 0.009 ETH |
| 14473861 | 374 days 11 hrs ago | 0xe4edc15010a00e1e... | call | 0x174150...6F289FA6 | → | tankbottoms.eth | 0.41591 ETH |
| 14473063 | 374 days 14 hrs ago | 0x29d286dd40172022... | call | Gnars: GNAR Token | → | tankbottoms.eth | 0.011 ETH |
| 14470697 | 374 days 23 hrs ago | 0xd7f32b3ca5491028e... | call | 0x174150...6F289FA6 | → | tankbottoms.eth | 0.009 ETH |
| 14467677 | 375 days 10 hrs ago | 0xd91c6da4b0a42dd8... | call | Gnars: GNAR Token | → | tankbottoms.eth | 0.011 ETH |
| 14467033 | 375 days 12 hrs ago | 0x287cd2540201844b... | call | Foundation: Market | → | tankbottoms.eth | 0.14 ETH |
| 14467013 | 375 days 12 hrs ago | 0x161914dbddcfba55b... | call | Gnars: GNAR Token | → | tankbottoms.eth | 0.012 ETH |
| 14436735 | 380 days 5 hrs ago | 0xd2c633bf3c8a60f42... | call | 0x2187e6...CA706fbD | → | tankbottoms.eth | 5 ETH |
| 14362943 | 391 days 17 hrs ago | 0xb826847c54eb300c... | call | CoW Protocol: GPv2Se... | → | tankbottoms.eth | 3.926717418699752589 ETH |
| 14187946 | 418 days 20 hrs ago | 0x9a62525fab11a7644... | call | CoW Protocol: GPv2Se... | → | tankbottoms.eth | 5.632535563751949818 ETH |
| 14065626 | 437 days 18 hrs ago | 0xcc9b724d1849c94a... | call | OpenSea: Wyvern Exch... | → | tankbottoms.eth | 0.69375 ETH |
| 13979150 | 451 days 2 hrs ago | 0xb2b877f85237c77b5... | call | 0x835ED5...4168186A | → | tankbottoms.eth | 0.047483252315282021 ETH |
| 13930207 | 458 days 16 hrs ago | 0xeb9a949105ba1b88... | call | 0x2187e6...CA706fbD | → | tankbottoms.eth | 3.25 ETH |
| 13818704 | 475 days 22 hrs ago | 0x3603daf4b7e2a9ba0... | call | Uniswap V2: Router 2 | → | tankbottoms.eth | 1.826233180690847877 ETH |
| 13716921 | 492 days 4 mins ago | 0x842096b3096a6ee6... | call | Juicebox: Terminal V1 | → | tankbottoms.eth | 0.250072734872187295 ETH |
| 13586736 | 512 days 14 hrs ago | 0xeec9815cd1438503... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.001044406797329611 ETH |
| 13344094 | 550 days 16 hrs ago | 0xc9836967b20aa0e1... | call | ENS: ETH Registrar Co... | → | tankbottoms.eth | 0.000442123323184234 ETH |
| 13227393 | 568 days 19 hrs ago | 0xe792d1dd983072c7... | call | 0x5eb12d...dA1A068C | → | tankbottoms.eth | 0.4 ETH |

PLAINTIFF0001144

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|-------|-----|-----------------|------|------|---|----|----|
| 13131914 | 583 days 13 hrs ago | ✔ 0xd6b74e1184329e16f... | call | 📄 Uniswap V2: Router 2 📋 | → | ◇ tankbottoms.eth 📋 | 0.001297033377345582 ETH |
| 13131604 | 583 days 14 hrs ago | ✔ 0xfbc26b0cf196550c1... | call | 📄 ENS: ETH Registrar Co... 📋 | → | ◇ tankbottoms.eth 📋 | 0.000772541253798405 ETH |
| 12999221 | 604 days 1 hr ago | ✔ 0x4638ddeae3785dbc... | call | 📄 Uniswap V2: Router 2 📋 | → | ◇ tankbottoms.eth 📋 | 0.006097118475144115 ETH |
| 12975256 | 607 days 17 hrs ago | ✔ 0xf46db5cee943d5a66... | call | 📄 Uniswap V2: Router 2 📋 | → | ◇ tankbottoms.eth 📋 | 0.001137297776200392 ETH |
| 12975139 | 607 days 18 hrs ago | ✔ 0x11ab94a88f407c8cc... | call | 📄 Uniswap V2: Router 2 📋 | → | ◇ tankbottoms.eth 📋 | 0.002595932447151585 ETH |
| 12961931 | 609 days 19 hrs ago | ✔ 0xe8cb92b4d0102e9f0... | call | 📄 Uniswap V2: Router 2 📋 | → | ◇ tankbottoms.eth 📋 | 0.000418406769760491 ETH |
| 12961882 | 609 days 19 hrs ago | ✔ 0x075dfddd1b28b69ca... | call | 📄 Uniswap V2: Router 2 📋 | → | ◇ tankbottoms.eth 📋 | 0.054833314929405379 ETH |
| 12961868 | 609 days 19 hrs ago | ✔ 0x652c80c7908f40caa... | call | 📄 Uniswap V2: Router 2 📋 | → | ◇ tankbottoms.eth 📋 | 0.000823765182283168 ETH |
| 12960551 | 610 days 58 mins ago | ✔ 0xd7c37add39fb96ad4... | call | 📄 Uniswap V2: Router 2 📋 | → | ◇ tankbottoms.eth 📋 | 0.00327907737314777 ETH |

Show rows: 100

First  ‹  Page 2 of 2  ›  Last

PLAINTIFF0001145

# Token Transfers (ERC-20)

PLAINTIFF0001146

## Token Transfers (ERC-20)

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 416 txns found

First  ‹  Page 1 of 5  ›  Last

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0x3c2e143dcf489c5fef... | 31 days 21 hrs ago | 🗐 Blur: Airdrop 🗗 | IN | ◇ tankbottoms.eth 🗗 | 28,300 | ⬤ Getblur.site (Offici...) |
| 👁 | 0x0162ddff14a6ce53d... | 42 days 15 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Uniswap V3: COMP 2 🗗 | 13.982985621 | ⬤ Compound (COMP) |
| 👁 | 0x63782c6e99e21c13... | 42 days 15 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Uniswap V3: SUSHI 2 🗗 | 599.275844453 | 🍣 SushiToken (SUSHI) |
| 👁 | 0xf703002b85e36b2c3... | 42 days 16 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Compound: cSushi Tok... 🗗 | 29,187.28189796 | ⬤ Compound Sus... (cSUSHI) |
| 👁 | 0xf703002b85e36b2c3... | 42 days 16 hrs ago | 🗐 Compound: cSushi Tok... 🗗 | IN | ◇ tankbottoms.eth 🗗 | 599.275844453 | 🍣 SushiToken (SUSHI) |
| 👁 | 0xc54983c28ac2c916... | 42 days 16 hrs ago | 🗐 0xE090D1...B6B04c45 🗗 | IN | ◇ tankbottoms.eth 🗗 | 20,911.13053087 | ◉ Compound Uni... (cUNI) |
| 👁 | 0xcd313bcc85ccb181... | 43 days 17 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0x6C093F...D182056B 🗗 | 0.06 | ⬤ Wrapped Ethe... (WETH) |
| 👁 | 0xcd313bcc85ccb181... | 43 days 17 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0x1Af0f3...96C4ea77 🗗 | 11.88 | ⬤ Wrapped Ethe... (WETH) |
| 👁 | 0xcd313bcc85ccb181... | 43 days 17 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 0x6C093F...D182056B 🗗 | 0.06 | ⬤ Wrapped Ethe... (WETH) |
| 👁 | 0xb25cfecc66922fd2fb... | 49 days 18 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | Null: 0x000...000 🗗 | 0.6707 | ⬤ Blur Pool (Blur P...) |
| 👁 | 0x1f2e5ec33c0ccaa2d... | 50 days 14 hrs ago | ◇ meowsdao.eth 🗗 | IN | ◇ tankbottoms.eth 🗗 | 3.394929439 | ⬤ Ethereum Nam... (ENS) |
| 👁 | 0xd305337effe974cbf... | 50 days 14 hrs ago | Null: 0x000...000 🗗 | IN | ◇ tankbottoms.eth 🗗 | 0.6668 | ⬤ Blur Pool (Blur P...) |
| 👁 | 0x9ee830ad7179219b... | 51 days 8 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Uniswap V3: DAI 2 🗗 | 1,034.011670268 | ⬤ Dai Stableco... (DAI) |
| 👁 | 0x4968a39131ff73f21... | 51 days 8 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | 🗐 Uniswap V3: USDC 3 🗗 | 304.381162 | ◎ USD Coin (USDC) |
| 👁 | 0x934e97dc907cd52a... | 51 days 8 hrs ago | 🗐 Yearn: yvDAI Vault 🗗 | IN | ◇ tankbottoms.eth 🗗 | 1,006.124767145 | ⬤ Dai Stableco... (DAI) |
| 👁 | 0x934e97dc907cd52a... | 51 days 8 hrs ago | ◇ tankbottoms.eth 🗗 | OUT | Null: 0x000...000 🗗 | 962.4326605 | ⬤ DAI yVault (yvDAI) |

PLAINTIFF0001147

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0x69eaeaa925eee22d... | 51 days 8 hrs ago | 0xa7e431...84658095 | IN | tankbottoms.eth | 962.4326605 | DAI yVault (yvDAI) |
| 👁 | 0x3b42191a7d98fb5eb... | 51 days 10 hrs ago | service-provider.eth | IN | tankbottoms.eth | 279.77044 | USD Coin (USDC) |
| 👁 | 0xb773df1942be9f913... | 51 days 10 hrs ago | tankbottoms.eth | OUT | 0xE090D1...B6B04c45 | 20,911.13053087 | Compound Uni... (cUNI) |
| 👁 | 0x0d7dde9c706c488d... | 51 days 10 hrs ago | Uniswap V3: Positions ... | IN | tankbottoms.eth | 27.886903123 | Dai Stableco... (DAI) |
| 👁 | 0x05cd5748cac2f26e6... | 51 days 10 hrs ago | Uniswap V3: Positions ... | IN | tankbottoms.eth | 396.09199356 | Compound Dai (cDAI) |
| 👁 | 0x891b857a44d0ee49... | 51 days 11 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | 0.05 | Blur Pool (Blur P...) |
| 👁 | 0x9cb6fec891cb6ff1e1... | 51 days 11 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | 1.15 | Blur Pool (Blur P...) |
| 👁 | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | 0x5606B4...92515A3E | IN | tankbottoms.eth | 0.15 | Blur Pool (Blur P...) |
| 👁 | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | 0x5606B4...92515A3E | IN | tankbottoms.eth | 0.15 | Blur Pool (Blur P...) |
| 👁 | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | 0x5606B4...92515A3E | IN | tankbottoms.eth | 0.15 | Blur Pool (Blur P...) |
| 👁 | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | 0x5606B4...92515A3E | IN | tankbottoms.eth | 0.15 | Blur Pool (Blur P...) |
| 👁 | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | 0x5606B4...92515A3E | IN | tankbottoms.eth | 0.15 | Blur Pool (Blur P...) |
| 👁 | 0xfb68b13ee0a65def3... | 55 days 4 hrs ago | tankbottoms.eth | OUT | 0xfE021e...3D38256A | 1,550 | Matic Token (MATIC) |
| 👁 | 0xebcb9c316e774994... | 55 days 4 hrs ago | tankbottoms.eth | OUT | 0xfE021e...3D38256A | 10,000 | Graph Token (GRT) |
| 👁 | 0x4500dd75b481684d... | 55 days 4 hrs ago | tankbottoms.eth | OUT | 0xd0C53B...608cE9d5 | 30,000,000 | Juicebox (JBX) |
| 👁 | 0x905f4c615f8a94e4f... | 59 days 8 hrs ago | tankbottoms.eth | OUT | Compound: cUNI Token | 424.9569202 | Uniswap (UNI) |
| 👁 | 0x905f4c615f8a94e4f... | 59 days 8 hrs ago | Compound: cUNI Token | IN | tankbottoms.eth | 20,911.13053087 | Compound Uni... (cUNI) |
| 👁 | 0xb768555c8207a149... | 63 days 48 mins ago | 0x393056...2520D552 | IN | tankbottoms.eth | 2 | tomi Token (TOMI) |
| 👁 | 0x338cf63bba1d76546... | 63 days 7 hrs ago | tankbottoms.eth | OUT | Uniswap V3: DAI 2 | 52,900 | Dai Stableco... (DAI) |
| 👁 | 0x338cf63bba1d76546... | 63 days 7 hrs ago | tankbottoms.eth | OUT | Uniswap V3: DAI-USDC 4 | 1,005,100 | Dai Stableco... (DAI) |
| 👁 | 0xbd678b5760be5489... | 63 days 7 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | 1,058,000 | Dai Stableco... (DAI) |
| 👁 | 0xeea0931de28d7a59... | 63 days 22 hrs ago | beef69.eth | IN | tankbottoms.eth | 1,550 | Matic Token (MATIC) |

PLAINTIFF0001148

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| ⊙ | 0xea0c702b74695640... | 64 days 22 hrs ago | 0xC582D5...22F9B383 | IN | tankbottoms.eth | 5,159.41888875 | Shark DAO (SHARK) |
| ⊙ | 0x39a9f759f83cd855b... | 66 days 1 hr ago | tankbottoms.eth | OUT | Uniswap V3: DAI 2 | 635.593442022 | Dai Stableco... (DAI) |
| ⊙ | 0x5115442417c6179e... | 66 days 2 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | 608.647189453 | DAI yVault (yvDAI) |
| ⊙ | 0x5115442417c6179e... | 66 days 2 hrs ago | Yearn: yvDAI Vault | IN | tankbottoms.eth | 635.593442022 | Dai Stableco... (DAI) |
| ⊙ | 0xd431fd87a81fed42f... | 66 days 2 hrs ago | tankbottoms.eth | OUT | Uniswap V3: rETH 3 | 3.747844964 | Rocket Pool ... (rETH) |
| ⊙ | 0xa498bb11d1e7b1a2... | 66 days 2 hrs ago | tankbottoms.eth | OUT | Curve.fi: Swap Router | 8.547357972 | stETH (stETH) |
| ⊙ | 0xc49cb1434cab308a... | 66 days 6 hrs ago | Lido: Curve Liquidity Fa... | IN | tankbottoms.eth | 9,000 | $ BonusLido.... ($ Bonu...) |
| ⊙ | 0x21d5eddff51f38998... | 68 days 1 hr ago | tankbottoms.eth | OUT | Blur.io: Marketplace 2 | 0.536115596 | Blur Pool (Blur P...) |
| ⊙ | 0x1410c971f0c831df0... | 68 days 1 hr ago | Null: 0x000...000 | IN | tankbottoms.eth | 1 | Blur Pool (Blur P...) |
| ⊙ | 0x2c17bd2d429285c2... | 68 days 1 hr ago | tankbottoms.eth | OUT | Uniswap V3: DAI-USDC 4 | 3,728.549209441 | Dai Stableco... (DAI) |
| ⊙ | 0xb9e1c8b3dff2479a8... | 68 days 2 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | 2,500 | Dai Stableco... (DAI) |
| ⊙ | 0x841bde94ede8fc... | 70 days 13 hrs ago | tankbottoms.eth | OUT | 0xE2BD07...3F4241c5 | 0 | USD Coin (USDC) |
| ⊙ | 0x841bde94ede8fc... | 70 days 13 hrs ago | 0xE2BD07...3F4241c5 | IN | tankbottoms.eth | 0 | USD Coin (USDC) |
| ⊙ | 0xb5dda27c52b88... | 71 days 7 hrs ago | tankbottoms.eth | OUT | 0xe28BBE...9D8241C5 | 0 | USD Coin (USDC) |
| ⊙ | 0xf6f302cb67c2d1efa... | 71 days 18 hrs ago | tankbottoms.eth | OUT | Uniswap V3: ENS 5 | 251.15119672 | Ethereum Nam... (ENS) |
| ⊙ | 0xac589ceded5fd7... | 71 days 19 hrs ago | tankbottoms.eth | OUT | 0xE2bC28...520241c5 | 0 | USD Coin (USDC) |
| ⊙ | 0xc840f8cfbe82580acf... | 71 days 19 hrs ago | tankbottoms.eth | OUT | 0xe2bcc2...d2a241C5 | 7,575.5 | USD Coin (USDC) |
| ⊙ | 0x514c0bc5a8e2da64... | 71 days 19 hrs ago | tankbottoms.eth | OUT | Uniswap V3: DAI-USDC 4 | 7,600 | Dai Stableco... (DAI) |
| ⊙ | 0x514c0bc5a8e2da64... | 71 days 19 hrs ago | Uniswap V3: DAI-USDC 4 | IN | tankbottoms.eth | 7,599.624493 | USD Coin (USDC) |
| ⊙ | 0x0233b6a206e5259b... | 71 days 19 hrs ago | Yearn: yvDAI Vault | IN | tankbottoms.eth | 7,828.546987971 | Dai Stableco... (DAI) |
| ⊙ | 0x0233b6a206e5259b... | 71 days 19 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | 7,500 | DAI yVault (yvDAI) |
| ⊙ | 0xfb41ae437042a5c2c... | 76 days 17 hrs ago | tankbottoms.eth | OUT | 0x8ee392...7da419D8 | 6,462.31 | Dai Stableco... (DAI) |

PLAINTIFF0001149

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0xfb41ae437042a5c2c... | 76 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | ◊ tankbottoms.eth ⧉ | 6,194.092807216 | ◉ DAI yVault (yvDAI) |
| 👁 | 0xa11a8b99b13ed653... | 77 days 17 hrs ago | 0xC582D5...22F9B383 ⧉ | IN | ◊ tankbottoms.eth ⧉ | 404.9569202 | 🦄 Uniswap (UNI) |
| 👁 | 0x56c6386079ab21ea... | 77 days 17 hrs ago | 0xC582D5...22F9B383 ⧉ | IN | ◊ tankbottoms.eth ⧉ | 339.22950806 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x46906e7becd62eac... | 77 days 17 hrs ago | 0xC582D5...22F9B383 ⧉ | IN | ◊ tankbottoms.eth ⧉ | 251.15119672 | 🔵 Ethereum Nam... (ENS) |
| 👁 | 0x95774306e177c3d8... | 79 days 8 hrs ago | ◊ tankbottoms.eth ⧉ | OUT | 0xa7e431...84658095 ⧉ | 962.4326605 | ◉ DAI yVault (yvDAI) |
| ⓘ | 0xf08790342c757e... | 79 days 9 hrs ago | ◊ tankbottoms.eth | OUT | ⚠ 0xe088A3...960a3f97 | 0 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x0323cd2c3f6f89f... | 79 days 10 hrs ago | ◊ tankbottoms.eth | OUT | ⚠ 0xa7e233...D2258095 | 0 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x42c1ba00b7f48b... | 79 days 11 hrs ago | ◊ tankbottoms.eth | OUT | ⚠ 0xE088Cd...b2243f97 | 0 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xf18f61257bb5b7... | 79 days 11 hrs ago | ◊ tankbottoms.eth | OUT | ⚠ 0xe088A3...960a3f97 | 0 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x3b4c3556e22e92... | 79 days 12 hrs ago | ◊ tankbottoms.eth | OUT | ⚠ 0xa7E270...38918095 | 0 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x0ed2be5823a28b... | 79 days 12 hrs ago | ◊ tankbottoms.eth | OUT | ⚠ 0xa7e233...D2258095 | 0 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x6a3a5dcd8d889... | 79 days 13 hrs ago | ◊ tankbottoms.eth | OUT | ⚠ 0xe0828a...1b3d3f97 | 0 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x3e3f988800204e097... | 79 days 13 hrs ago | ◊ tankbottoms.eth ⧉ | OUT | 0xe0824b...0fca3F97 ⧉ | 1,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xaf6e501c3fe8ff9... | 79 days 13 hrs ago | ◊ tankbottoms.eth | OUT | ⚠ 0xA7E4Ce...A3fA8095 | 0 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x12eb0ba67cc72f162... | 79 days 13 hrs ago | ◊ tankbottoms.eth ⧉ | OUT | 📄 0x8ee392...7da419D8 ⧉ | 3,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x12eb0ba67cc72f162... | 79 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | ◊ tankbottoms.eth ⧉ | 2,876.987042736 | ◉ DAI yVault (yvDAI) |
| 👁 | 0x52bb1a138483169fe... | 79 days 13 hrs ago | ◊ tankbottoms.eth ⧉ | OUT | 0xa7e431...84658095 ⧉ | 100 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x93dbaa9aba58ccd3... | 79 days 15 hrs ago | 📄 0xfE021e...3D38256A ⧉ | IN | ◊ tankbottoms.eth ⧉ | 11,223.08271341 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x2b84228024d8ccca... | 79 days 15 hrs ago | 📄 0xfE021e...3D38256A ⧉ | IN | ◊ tankbottoms.eth ⧉ | 3.747844964 | 🔴 Rocket Pool ... (rETH) |
| 👁 | 0x1446f2c63d97bf961... | 79 days 15 hrs ago | 📄 0xfE021e...3D38256A ⧉ | IN | ◊ tankbottoms.eth ⧉ | 8.531038871 | 💧 stETH (stETH) |
| 👁 | 0x8b1845f49d08035cd... | 86 days 2 hrs ago | ◊ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI 2 ⧉ | 5,007.436787357 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xa76787d342f1bf503... | 86 days 10 hrs ago | ◊ tankbottoms.eth ⧉ | OUT | 📄 Compound: cDAI Token ⧉ | 226,204.4664582 | Ⓒ Compound Dai (cDAI) |

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| 👁 | 0xa76787d342f1bf503... | 86 days 10 hrs ago | ▤ Compound: cDAI Token ⎘ | IN | ◇ tankbottoms.eth ⎘ | 5,007.436787357 | 🟡 Dai Stableco... (DAI) |
| 👁 | ① 0x0ba835658a4f27... | 91 days 9 hrs ago | ◇ tankbottoms.eth | OUT | ⚠ 0xE286d3...b25241c5 | 0 | Ⓤ USD Coin (USDC) |
| 👁 | ① 0x4c90e696af2599... | 91 days 9 hrs ago | ◇ tankbottoms.eth | OUT | ⚠ 0xE28007...3F4241c5 | 0 | Ⓤ USD Coin (USDC) |
| 👁 | 0x1578cb34e46c2b2f5... | 91 days 16 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | 0xe2bcc2...d2a241C5 ⎘ | 3,857.5 | Ⓤ USD Coin (USDC) |
| 👁 | 0x70996f2c33c51f8c9... | 91 days 16 hrs ago | ▤ Uniswap V3: USDC 3 ⎘ | IN | ◇ tankbottoms.eth ⎘ | 3,857.986229 | Ⓤ USD Coin (USDC) |
| 👁 | 0x1f57a8b17694ab368... | 115 days 4 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Uniswap V3: CRV ⎘ | 1,428.459867463 | 🔴 Curve DAO To... (CRV) |
| 👁 | 0x0c9906a31bc23713... | 115 days 4 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Uniswap V3: DAI 2 ⎘ | 1,293.7631081 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x534725a1eaaf9ea95... | 115 days 9 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Uniswap V3: ENS 5 ⎘ | 102.089766238 | 🔵 Ethereum Nam... (ENS) |
| 👁 | 0x2e26eb2cca191bc9... | 115 days 9 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0xfE021e...3D38256A ⎘ | 3.747844964 | 🔴 Rocket Pool ... (rETH) |
| 👁 | 0x4c7020992c929145... | 115 days 9 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ 0xfE021e...3D38256A ⎘ | 8.490922917 | 🔷 stETH (stETH) |
| 👁 | 0x79e3dd6117ce64f92... | 118 days 23 hrs ago | 0xd1e71f...4838dD9A ⎘ | IN | ◇ tankbottoms.eth ⎘ | 17,000 | ⬡ ERC-20 TOKEN* ⚠ |
| 👁 | 0xeeb0b2eeebe0c27db... | 124 days 11 hrs ago | Bithumb 12 ⎘ | IN | ◇ tankbottoms.eth ⎘ | 8 | ⬡ ERC-20 TOKEN* ⚠ |
| 👁 | 0x90b61ce930c8f50df... | 127 days 2 hrs ago | ◇ tankbottoms.eth ⎘ | OUT | ▤ Compound: cDAI Token ⎘ | 4,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x90b61ce930c8f50df... | 127 days 2 hrs ago | ▤ Compound: cDAI Token ⎘ | IN | ◇ tankbottoms.eth ⎘ | 180,907.66475987 | 🟢 Compound Dai (cDAI) |
| 👁 | 0x4161889902429110... | 129 days 8 hrs ago | ▤ Disperse.app ⎘ | IN | ◇ tankbottoms.eth ⎘ | 6.66666 | 🟣 NutsDAO (NUTS) |
| 👁 | 0xf31525e4fbf76857c... | 129 days 18 hrs ago | ▤ 1inch: Treasury ⎘ | IN | ◇ tankbottoms.eth ⎘ | 7,218 | ⬡ ERC-20 TOKEN* ⚠ |
| 👁 | 0xc20c8eaf58cacf5a3... | 130 days 17 hrs ago | ▤ 1inch: Treasury ⎘ | IN | ◇ tankbottoms.eth ⎘ | 9 | ⬡ ERC-20 TOKEN* ⚠ |
| 👁 | 0x8f4f139fff180000da... | 130 days 17 hrs ago | ▤ 1inch: Treasury ⎘ | IN | ◇ tankbottoms.eth ⎘ | 9 | ⬡ ERC-20 TOKEN* ⚠ |

Show: 100 Records

First ‹ Page 1 of 5 › Last

[ Download: CSV Export ⬇ ]

## Token Transfers (ERC-20)

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 416 txns found

First  <  Page 2 of 5  >  Last

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| ⊚ | 0x4d2f775d15ceb371c... | 132 days 21 hrs ago | 🗐 The OpenDAO: Staking ... | IN | ◇ tankbottoms.eth ⟁ | 1,754,270,315.47142479 | 🔵 SOS (SOS) |
| ⊚ | 0x4d2f775d15ceb371c... | 132 days 21 hrs ago | ◇ tankbottoms.eth ⟁ | OUT | Null: 0x000...000 ⟁ | 862,773,229.618455082 | veSOS (veSOS) |
| ⊚ | 0xef82634242822af4a... | 133 days 3 hrs ago | 🗐 Coinbase 10 ⟁ | IN | ◇ tankbottoms.eth ⟁ | 3,793.08800684 | 🔶 Dai Stableco... (DAI) |
| ⊚ | 0xfeb606c0786532778... | 133 days 20 hrs ago | ◇ tankbottoms.eth ⟁ | OUT | 🗐 Uniswap V3: DAI 2 ⟁ | 2,000 | 🔶 Dai Stableco... (DAI) |
| ⊚ | 0xacb3697d7f14f0f36... | 133 days 23 hrs ago | ◇ tankbottoms.eth ⟁ | OUT | 🗐 Uniswap V3: DAI 2 ⟁ | 1,000 | 🔶 Dai Stableco... (DAI) |
| ⊚ | 0xacb3697d7f14f0f36... | 133 days 23 hrs ago | 🗐 Uniswap V3: CRV ⟁ | IN | ◇ tankbottoms.eth ⟁ | 1,428.459867463 | 🌈 Curve DAO To... (CRV) |
| ⊚ | 0x61aab09dfd6b7a02c... | 134 days 2 hrs ago | 🗐 Binance 15 ⟁ | IN | ◇ tankbottoms.eth ⟁ | 4,000 | ERC-20 TOKEN* ⚠ |
| ⊚ | 0xd05c6cdf70c73f719... | 134 days 15 hrs ago | 🗐 Uniswap Protocol: UNI ... ⟁ | IN | ◇ tankbottoms.eth ⟁ | 7,000 | ERC-20 TOKEN* ⚠ |
| ⊚ | 0x6b72c4073e84f4de1... | 134 days 15 hrs ago | 🗐 Coinbase 10 ⟁ | IN | ◇ tankbottoms.eth ⟁ | 4,500.67510126 | 🔶 Dai Stableco... (DAI) |
| ⊚ | 0xc151dea817a7fa7f6... | 135 days 14 hrs ago | 🗐 0xaC587a...1D1d3142 ⟁ | IN | ◇ tankbottoms.eth ⟁ | 679,998,993 | 🐱 World Domina... (MEOW) |
| ⊚ | 0x6c1471b1d65cce6c... | 145 days 20 hrs ago | 🗐 Uniswap V3: JBX ⟁ | IN | ◇ tankbottoms.eth ⟁ | 688,527.454293032 | Juicebox (JBX) |
| ⊚ | 0x2fb6d3680e3f53d08... | 150 days 7 hrs ago | 🗐 Lido: Staked ETH Token ⟁ | IN | ◇ tankbottoms.eth ⟁ | 400 | ERC-20 TOKEN* ⚠ |
| ⊚ | 0x74308981971d409a... | 152 days 4 hrs ago | 0xb91a99...15e80668 ⟁ | IN | ◇ tankbottoms.eth ⟁ | 816 | aguni.site (Invita...) |
| ⊚ | 0x98550060f74f99af0... | 156 days 22 hrs ago | ◇ tankbottoms.eth ⟁ | OUT | 🗐 Uniswap V3: GRT 2 ⟁ | 11,705.919399246 | 🔵 Graph Token (GRT) |
| ⊚ | 0x98550060f74f99af0... | 156 days 22 hrs ago | ◇ tankbottoms.eth ⟁ | OUT | 🗐 Uniswap V2: GRT 18 ⟁ | 27,313.811931574 | 🔵 Graph Token (GRT) |
| ⊚ | 0x2b8ec74dcb2b0686... | 163 days 20 hrs ago | 🗐 Disperse.app ⟁ | IN | ◇ tankbottoms.eth ⟁ | 66.43 | ⚫ Boop (BOOP) |

**PLAINTIFF0001152**

1/5

| Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|
| 0x68c5e4d32d8357d1... | 176 days 10 hrs ago | ◇ tankbottoms.eth | OUT | Null: 0x000...000 | 0 | Redeemable K... (rKP3R) |
| 0x7426c98d056a2c77... | 181 days 10 hrs ago | ◇ tankbottoms.eth | OUT | Uniswap V3: DAI 2 | 4,070.915142549 | Dai Stableco... (DAI) |
| 0x2e997a97b16c83d8... | 181 days 13 hrs ago | ◇ tankbottoms.eth | OUT | Compound: cDAI Token | 1,000 | Dai Stableco... (DAI) |
| 0x2e997a97b16c83d8... | 181 days 13 hrs ago | Compound: cDAI Token | IN | ◇ tankbottoms.eth | 45,296.80169833 | Compound Dai (cDAI) |
| 0x2fa737e46456364a5... | 183 days 4 hrs ago | ◇ tankbottoms.eth | OUT | 0x29310A...059fC77a | 9.97614494 | Dai Stableco... (DAI) |
| 0x75c8402207618f532... | 183 days 13 hrs ago | ◇ service-provider.eth | IN | ◇ tankbottoms.eth | 5,080.891287489 | Dai Stableco... (DAI) |
| 0xc582e4d70686a786... | 184 days 4 hrs ago | Fake_Phishing6296 | IN | ◇ tankbottoms.eth | 100 | ERC-20 TOKEN* ⚠ |
| 0x1bdb6e146c7c33ee... | 184 days 11 hrs ago | Uniswap V3: Positions ... | IN | ◇ tankbottoms.eth | 1,000 | ERC-20 TOKEN* ⚠ |
| 0x6a4799dbc38e8268... | 184 days 20 hrs ago | 0xC582D5...22F9B383 | IN | ◇ tankbottoms.eth | 10,739,312.948357885 | SHIBA INU (SHIB) |
| 0x6479e8d74f31e77c4... | 184 days 20 hrs ago | 0xC582D5...22F9B383 | IN | ◇ tankbottoms.eth | 270,671.450055264 | The Doge NFT (DOG) |
| 0x649d66567222f16c3... | 186 days 17 hrs ago | ◇ tankbottoms.eth | OUT | Uniswap V3: DAI-USDC 4 | 90,388 | Dai Stableco... (DAI) |
| 0x5fba8347614cd7cd2... | 187 days 10 hrs ago | 0x2187e6...CA706fbD | IN | ◇ tankbottoms.eth | 88,888 | Dai Stableco... (DAI) |
| 0x08ae29f3adc55c5d5... | 189 days 9 hrs ago | Vb | IN | ◇ tankbottoms.eth | 7 | ERC-20 TOKEN* ⚠ |
| 0x2d02bd9b8c55ee45... | 189 days 16 hrs ago | 0xC582D5...22F9B383 | IN | ◇ tankbottoms.eth | 1,500 | Dai Stableco... (DAI) |
| 0xdd2c8fb8708b9355e... | 191 days 21 hrs ago | Lido: Early Stakers Aird... | IN | ◇ tankbottoms.eth | 192.67 | ERC-20 TOKEN* ⚠ |
| 0x4ecda23fdd1727bee... | 192 days 7 hrs ago | Uniswap V3: Positions ... | IN | ◇ tankbottoms.eth | 1,000 | ERC-20 TOKEN* ⚠ |
| 0x12cf3951a5ebd6a92... | 196 days 19 hrs ago | 0xeC5EE3...604284e2 | IN | ◇ tankbottoms.eth | 3,461 | ERC-20 TOKEN* ⚠ |
| 0xa22ae4fc9655c6619... | 196 days 21 hrs ago | ◇ tankbottoms.eth | OUT | 0x8a9742...1168232B | 10,000 | Graph Token (GRT) |
| 0x550e3d7de7a6ff040... | 196 days 22 hrs ago | ◇ tankbottoms.eth | OUT | Uniswap V3: APE 7 | 10,471.6910199 | ApeCoin (APE) |
| 0xf2d0a978a21c27499... | 201 days 10 hrs ago | 0x3af478...6B51b84E | IN | ◇ tankbottoms.eth | 100 | unifork.org (unifor...) |
| 0xbd8eaa796467178e... | 202 days 31 mins ago | 0x8788A0...3d2da37f | IN | ◇ tankbottoms.eth | 0.027750009 | Wrapped Ethe... (WETH) |
| 0xa167d773b0171d44... | 202 days 57 mins ago | ◇ tankbottoms.eth | OUT | 0x37ceB4...c04eF49A | 0.08305 | Wrapped Ethe... (WETH) |

PLAINTIFF0001153

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0xa167d773b0171d44... | 202 days 57 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 OpenSea: Fees 3 ⧉ | 0.041525 | ⬡ Wrapped Ethe... (WETH) |
| 👁 | 0xa167d773b0171d44... | 202 days 57 mins ago | 0x182ABC...F47C122c ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1.661 | ⬡ Wrapped Ethe... (WETH) |
| 👁 | 0x1d412047cd5d2ff27... | 202 days 57 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 OpenSea: Fees 3 ⧉ | 0.0205 | ⬡ Wrapped Ethe... (WETH) |
| 👁 | 0x1d412047cd5d2ff27... | 202 days 57 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 0xEF2D65...BB1D58B9 ⧉ | 0.0615 | ⬡ Wrapped Ethe... (WETH) |
| 👁 | 0x1d412047cd5d2ff27... | 202 days 57 mins ago | 0x1e0a9A...AC7B87a7 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.82 | ⬡ Wrapped Ethe... (WETH) |
| 👁 | 0x12db284c79be794b... | 202 days 58 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 OpenSea: Fees 3 ⧉ | 0.0006325 | ⬡ Wrapped Ethe... (WETH) |
| 👁 | 0x12db284c79be794b... | 202 days 58 mins ago | 0x8F12BA...EfACd21f ⧉ | IN | ◇ tankbottoms.eth ⧉ | 0.0253 | ⬡ Wrapped Ethe... (WETH) |
| 👁 | 0x12db284c79be794b... | 202 days 58 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 0xEF2D65...BB1D58B9 ⧉ | 0.0018975 | ⬡ Wrapped Ethe... (WETH) |
| 👁 | 0xdda9ff0e5fcf3c76c8... | 205 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: DAI 2 ⧉ | 17,499.063899 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x3592fe58c53ed02d2... | 212 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V2: DAI ⧉ | 10,125 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x3592fe58c53ed02d2... | 212 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: DAI ⧉ | 20,250 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x3592fe58c53ed02d2... | 212 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: DAI-USDC 4 ⧉ | 151,875 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x3592fe58c53ed02d2... | 212 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: DAI 2 ⧉ | 20,250 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x01859b249fe6940f8... | 212 days 22 hrs ago | 🗎 Coinbase 10 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 209,999.063899 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xf8731c1db4a676d62... | 213 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: MATIC ⧉ | 2,640 | 🟣 Matic Token (MATIC) |
| 👁 | 0x29dc02bd3e18bec2... | 213 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Rainbow: Router ⧉ | 100,000 | 🔵 CitaDAO (KNIGHT) |
| 👁 | 0x862f7ff28515319a2f... | 213 days 9 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 BendDAO: WETHGatew... ⧉ | 4.818736708 | ⬤ Bend interes... (bendWE...) |
| 👁 | 0xf7fd192ff523584ed5... | 213 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 4.818736708 | ⬤ Bend interes... (bendWE...) |
| 👁 | 0x8ce42d9b6df75be37... | 214 days 12 hrs ago | 0x231B47...625B1012 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 5,000.6910199 | 🔵 ApeCoin (APE) |
| 👁 | 0x1cf66f2c7c4f05ee7d... | 214 days 21 hrs ago | 🗎 Moonbirds: MOONBIR... ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1,800 | 🔴 ERC-20 TOKEN* ⚠ |
| 👁 | 0x24fff4104601557c0... | 215 days 14 hrs ago | EthereumPool ⧉ | IN | ◇ tankbottoms.eth ⧉ | 263,874 | 🔴 ERC-20 TOKEN* ⚠ |
| 👁 | 0x4d3eeeeb41da7c3b... | 216 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: DAI-USDC 4 ⧉ | 15,051.10797957 | 🟡 Dai Stableco... (DAI) |

PLAINTIFF0001154

3/5

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0x7008503a4244e565... | 218 days 19 hrs ago | 📄 0x2187e6...CA706fbD ⧉ | IN | ◇ tankbottoms.eth ⧉ | 15,043 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x801c1f4a5e8de2bb6... | 219 days 14 hrs ago | 📄 Uniswap: Token Distrib... ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2,500 | ⬤ Owlsorg.org (OWLT) |
| 👁 | 0xb29b13038b269478... | 222 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI 2 ⧉ | 7,750 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x7c5e137a9ee36afb0... | 222 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI 2 ⧉ | 1,500 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xc1c670615b1949fba... | 223 days 42 mins ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI 2 ⧉ | 11,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xc720d0c4a8527b39... | 224 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 0x9615e8...FaFA068e ⧉ | 1,500 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x5523456eb9a36dda... | 227 days 13 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI-USDC 4 ⧉ | 16,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xe353fbb58eb600201... | 227 days 21 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ◇ sveltedev.eth ⧉ | 4,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x8a29e3277dffc37a0... | 228 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI-USDC 4 ⧉ | 25,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xa62c49cd82b0ed43... | 230 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI-USDC 4 ⧉ | 25,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x7151c0fe0fb57f46fb... | 230 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Compound: cDAI Token ⧉ | 4,614,916.89596886 | ⓒ Compound Dai (cDAI) |
| 👁 | 0x7151c0fe0fb57f46fb... | 230 days 7 hrs ago | 📄 Compound: cDAI Token ⧉ | IN | ◇ tankbottoms.eth ⧉ | 101,758.10797957 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x39f5140731a159927... | 230 days 7 hrs ago | 📄 0xE090D1...B6B04c45 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 4,614,916.89596886 | ⓒ Compound Dai (cDAI) |
| 👁 | 0xc0720aa26f78ffcc3c... | 231 days 18 hrs ago | ◇ natasha-pankina.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 3.03874018 | ⬥ stETH (stETH) |
| 👁 | 0x9acb9febc267fa8cf0... | 231 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI-USDC 4 ⧉ | 49,970.580434557 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xd72611a47faa347e0... | 232 days 4 hrs ago | 📄 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 582,639.87229276 | ⬤ Juicebox (JBX) |
| 👁 | 0xce731cf704e1bd4e9... | 238 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI-USDC 4 ⧉ | 50,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xacae07de191d3071... | 238 days 10 hrs ago | 📄 Compound: cDAI Token ⧉ | IN | ◇ tankbottoms.eth ⧉ | 99,970.580434557 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xacae07de191d3071... | 238 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Compound: cDAI Token ⧉ | 4,534,533.18857332 | ⓒ Compound Dai (cDAI) |
| 👁 | 0xb29f20ff0c89c37e1... | 238 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Uniswap V3: DAI-USDC 4 ⧉ | 50,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xedb3be75cf05e8711... | 238 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 📄 Compound: cDAI Token ⧉ | 2,267,946.85142668 | ⓒ Compound Dai (cDAI) |
| 👁 | 0xedb3be75cf05e8711... | 238 days 18 hrs ago | 📄 Compound: cDAI Token ⧉ | IN | ◇ tankbottoms.eth ⧉ | 50,000 | 🔶 Dai Stableco... (DAI) |

PLAINTIFF0001155

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| 👁 | 0x697b4588140f13f38... | 239 days 4 hrs ago | 0xE090D1...B6B04c45 ⟋ | IN | tankbottoms.eth ⟋ | 6,802,480.04 | Compound Dai (cDAI) |
| 👁 | 0x9c3132812b3c8b67... | 241 days 1 hr ago | tankbottoms.eth ⟋ | OUT | Uniswap V3: DAI-USDC 4 ⟋ | 225,035.365957362 | Dai Stableco... (DAI) |
| 👁 | 0xdedcbb46e76f09d7b... | 241 days 20 hrs ago | tankbottoms.eth ⟋ | OUT | sveltedev.eth ⟋ | 3,975 | Dai Stableco... (DAI) |
| 👁 | 0x2cf57458c3c271d70... | 243 days 19 hrs ago | tankbottoms.eth ⟋ | OUT | Null: 0x00...dEaD ⟋ | 0 | SCALE (SCALE) |
| 👁 | 0x2cf57458c3c271... | 243 days 19 hrs ago | ⚠ Null: 0x000...000 | IN | tankbottoms.eth | 0 | Scale (SCALE) |
| 👁 | 0xdcf38d171a939b595... | 246 days 15 hrs ago | Uniswap V3: JBX ⟋ | IN | tankbottoms.eth ⟋ | 1,097,182.740588612 | Juicebox (JBX) |
| 👁 | 0x06b1db2bfb8f34f86... | 247 days 7 hrs ago | 0x2187e6...CA706fbD ⟋ | IN | tankbottoms.eth ⟋ | 1.746518191 | Wrapped Ethe... (WETH) |
| 👁 | 0x3b092bffa014ad46e... | 247 days 9 hrs ago | Compound ⟋ | IN | tankbottoms.eth ⟋ | 400 | ERC-20 TOKEN* ⚠ |
| 👁 | 0x762c31999d0f6b59b... | 249 days 8 hrs ago | natasha-pankina.eth ⟋ | IN | tankbottoms.eth ⟋ | 0.153861267 | Compound (COMP) |
| 👁 | 0x0cc21ef3aa9a2460b... | 249 days 8 hrs ago | Compound: Comptroller ⟋ | IN | tankbottoms.eth ⟋ | 0.149114637 | Compound (COMP) |
| 👁 | 0x5a3f44f575f5d832f7... | 249 days 8 hrs ago | 0xE090D1...B6B04c45 ⟋ | IN | tankbottoms.eth ⟋ | 13.680009716 | Compound (COMP) |
| 👁 | 0x0458227c98c4aa44... | 249 days 9 hrs ago | Compound: cDAI Token ⟋ | IN | tankbottoms.eth ⟋ | 227,874.146388713 | Dai Stableco... (DAI) |
| 👁 | 0x0458227c98c4aa44... | 249 days 9 hrs ago | tankbottoms.eth ⟋ | OUT | Compound: cDAI Token ⟋ | 10,337,965.39870748 | Compound Dai (cDAI) |
| 👁 | 0xa537b64226367c26... | 249 days 9 hrs ago | 0xE090D1...B6B04c45 ⟋ | IN | tankbottoms.eth ⟋ | 10,000,000 | Compound Dai (cDAI) |
| 👁 | 0x1cc46bbf7637712d4... | 251 days 10 hrs ago | Uniswap V3: JBX ⟋ | IN | tankbottoms.eth ⟋ | 1,060,042.579109566 | Juicebox (JBX) |
| 👁 | 0x1c87e6c60130c96e... | 253 days 8 hrs ago | 0xA61a5c...8f50A337 ⟋ | IN | tankbottoms.eth ⟋ | 100,000 | CitaDAO (KNIGHT) |
| 👁 | 0x453cfa1342e34438a... | 256 days 4 hrs ago | Uniswap V3: JBX ⟋ | IN | tankbottoms.eth ⟋ | 1,095,174.79523284 | Juicebox (JBX) |
| 👁 | 0xa7c07a9bbb9ddb45f... | 256 days 10 hrs ago | tankbottoms.eth ⟋ | OUT | robokkuma.eth ⟋ | 10,000,000 | World Domina... (MEOW) |

Show: 100 Records

First ⟨ Page 2 of 5 ⟩ Last

[ Download: CSV Export ⤓ ]

PLAINTIFF0001156

**Token Transfers (ERC-20)**

For  0x5d95baEBB8412AD827287240A5c281E3bB30d27E



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 416 txns found

First ‹ Page 3 of 5 › Last

| ⊙ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|----|-------|-------|
| 👁 | 0xdf64849b4e1c48b01... | 256 days 10 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | ◇ robokkuma.eth 🗇 | 1,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x525ac97532ef429a6... | 257 days 14 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | ◇ sveltedev.eth 🗇 | 1,025 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x03d21c0aa75db391... | 258 days 10 hrs ago | Quant: Deprecated Dep... 🗇 | IN | ◇ tankbottoms.eth 🗇 | 333 | ERC-20 TOKEN* ⚠ |
| 👁 | 0x0a765aa9b84de90a... | 258 days 22 hrs ago | 🗎 Uniswap V3: JBX 2 🗇 | IN | ◇ tankbottoms.eth 🗇 | 48,962.116918936 | Juicebox (JBX) |
| 👁 | 0x0a765aa9b84de90a... | 258 days 22 hrs ago | 🗎 Uniswap V3: JBX 🗇 | IN | ◇ tankbottoms.eth 🗇 | 969,753.725304547 | Juicebox (JBX) |
| 👁 | 0xeaec69ca99f614f85... | 259 days 12 hrs ago | Null: 0x000...000 🗇 | IN | ◇ tankbottoms.eth 🗇 | 88.388347648 | SushiSwap LP... (SLP) |
| 👁 | 0xeaec69ca99f614f85... | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 SushiSwap: TANK 🗇 | 0.125 | ◉ Wrapped Ethe... (WETH) |
| 👁 | 0xeaec69ca99f614f85... | 259 days 12 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 SushiSwap: TANK 🗇 | 62,500 | Tankbottoms (TANK) |
| 👁 | 0x1eb22907f3d4a7d4d... | 259 days 12 hrs ago | Null: 0x000...000 🗇 | IN | ◇ tankbottoms.eth 🗇 | 250,000 | Tankbottoms (TANK) |
| 👁 | 0x227b9414b0a6e3d3... | 259 days 16 hrs ago | 🗎 Uniswap V3: JBX 🗇 | IN | ◇ tankbottoms.eth 🗇 | 1,085,015.569288205 | Juicebox (JBX) |
| 👁 | 0xde75e35c510d9184... | 260 days 6 hrs ago | 🗎 Compound: Comptroller 🗇 | IN | ◇ tankbottoms.eth 🗇 | 400 | ERC-20 TOKEN* ⚠ |
| 👁 | 0x8cee6c9d06eeeafb9... | 260 days 9 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 0xeb02ad...6f8c44CC 🗇 | 0 | 🔒 Keep3rV1 (KP3R) |
| 👁 | 0x6784365aa39cb21ff... | 260 days 15 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | ◇ sveltedev.eth 🗇 | 10,000,000 | 🐱 World Domina... (MEOW) |
| 👁 | 0xbe5bb33bfeb115086... | 260 days 16 hrs ago | Null: 0x000...000 🗇 | IN | ◇ tankbottoms.eth 🗇 | 0.067082039 | SushiSwap LP... (SLP) |
| 👁 | 0xbe5bb33bfeb115086... | 260 days 16 hrs ago | ◇ tankbottoms.eth 🗇 | OUT | 🗎 SushiSwap: MEOW 3 🗇 | 45 | MeowsDAO (MEOW) |
| 👁 | 0x53af57f00a4ad7aef... | 264 days 8 hrs ago | 🗎 Lido: Treasury 🗇 | IN | ◇ tankbottoms.eth 🗇 | 6,000 | ERC-20 TOKEN* ⚠ |

PLAINTIFF0001157

| ⊙ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| ⊚ | 0x2c983c08e6571153... | 264 days 14 hrs ago | 🖹 Fake_Phishing5917 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 800 | ◯ ERC-20 TOKEN* ⚠ |
| ⊚ | 0x0654191a072fa934f... | 266 days 1 hr ago | 🖹 Uniswap: Token Distrib... ⧉ | IN | ◇ tankbottoms.eth ⧉ | 500 | ◯ ERC-20 TOKEN* ⚠ |
| ⊚ | 0x1f5ce42d71483ac31... | 267 days 7 hrs ago | 🖹 Uniswap V3: Positions ... ⧉ | IN | ◇ tankbottoms.eth ⧉ | 400 | ◯ ERC-20 TOKEN* ⚠ |
| ⊚ | 0x112fcfceced1483a5... | 267 days 23 hrs ago | 🖹 Gem: GemSwap 2 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 350 | ◯ ERC-20 TOKEN* ⚠ |
| ⊚ | 0x7f28d8e664e26c805... | 269 days 5 hrs ago | 🖹 Uniswap V3: Positions ... ⧉ | IN | ◇ tankbottoms.eth ⧉ | 400 | ◯ ERC-20 TOKEN* ⚠ |
| ⊚ | 0x9d03184c94434bfdf... | 269 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Gem: GemSwap 2 ⧉ | 3.49 | ◉ Wrapped Ethe... (WETH) |
| ⊚ | 0xbe0d82b6110bf0b42... | 269 days 15 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 0xA01060...ACe4BC3d ⧉ | 19,875.38214894 | ◉ Juicebox (JBX) |
| ⊚ | 0xac016ba829263e83... | 270 days 23 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 4 | ◉ Wrapped Ethe... (WETH) |
| ⊚ | 0xece404ff59ff22e34a... | 271 days 11 hrs ago | 🖹 Fake_Phishing5927 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 10,254 | ◯ ERC-20 TOKEN* ⚠ |
| ⊚ | 0xc6987ea1be7bc601... | 271 days 21 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 5,000,000,000 | ◉ ABECoin (ABECoi...) |
| ⊚ | 0xaf1dbf06123abf635... | 278 days 46 mins ago | Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 42,225 | ◉ MeowsDAO (MEOW) |
| ⊚ | 0x4b495b294b558580... | 278 days 13 hrs ago | 🖹 Fake_Phishing7153 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 666 | ◯ ERC-20 TOKEN* ⚠ |
| ⊚ | 0xa9d79acab3bc1cfc8... | 279 days 11 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 3,161.219568649 | 🟡 Dai Stableco... (DAI) |
| ⊚ | 0xeb6356c8d96de76a... | 279 days 12 hrs ago | 🖹 0x2187e6...CA706fbD ⧉ | IN | ◇ tankbottoms.eth ⧉ | 7 | ◉ Wrapped Ethe... (WETH) |
| ⊚ | 0xbba46ea46a878658... | 286 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 61,725 | ◉ MeowsDAO (MEOW) |
| ⊚ | 0xc407d1acd321f9832... | 286 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 32,775 | ◉ MeowsDAO (MEOW) |
| ⊚ | 0x046b1b7f9d7bcfbcb... | 290 days 7 hrs ago | 🖹 Compound: cDAI Token ⧉ | IN | ◇ tankbottoms.eth ⧉ | 19,345.58265402 | ◉ Compound Dai (cDAI) |
| ⊚ | 0x046b1b7f9d7bcfbcb... | 290 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🖹 Compound: cDAI Token ⧉ | 426.061705233 | 🟡 Dai Stableco... (DAI) |
| ⊚ | 0xdc18a8b3987ceb39... | 290 days 9 hrs ago | Coinbase 2 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 58,214.51736818 | ◉ Graph Token (GRT) |
| ⊚ | 0xc758557e827f5dcf0... | 290 days 13 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 226,875.50727681 | ◉ Compound Dai (cDAI) |
| ⊚ | 0x98ef22fdb6f1e1b27... | 290 days 21 hrs ago | 🖹 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1,202,231.000613459 | ◉ Juicebox (JBX) |
| ⊚ | 0x628a88bfaacc2fb91... | 293 days 14 hrs ago | 🖹 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 618,575.60824161 | ◉ Juicebox (JBX) |

**PLAINTIFF0001158**

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| ⊙ | 0x2d58aa2f48115bca3... | 294 days 14 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 553,859.583588031 | Juicebox (JBX) |
| ⊙ | 0xe87ca0d6b7b3d9d5... | 294 days 15 hrs ago | 0xfa0b8f...338CBDa3 | IN | tankbottoms.eth | 764.974461499 | White Rabbit (WRAB) |
| ⊙ | 0x3e1a1970724185b1... | 295 days 13 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 1,105,775.629527149 | Juicebox (JBX) |
| ⊙ | 0x9188bd462850fff07... | 295 days 21 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 1,045,392.286471648 | Juicebox (JBX) |
| ⊙ | 0x9ac1480c8df9adadc... | 298 days 22 hrs ago | tankbottoms.eth | OUT | Uniswap V3: rETH | 1.12671427 | StaFi (rETH) |
| ⊙ | 0x0c4f4ce6f86be892d... | 298 days 23 hrs ago | tankbottoms.eth | OUT | Uniswap V3: rETH 2 | 1.12671427 | Rocket Pool ... (rETH) |
| ⊙ | 0x5e3ce4543421aab4... | 298 days 23 hrs ago | Curve.fi: ETH/rETH Pool | IN | tankbottoms.eth | 1.12671427 | StaFi (rETH) |
| ⊙ | 0x941044bba1383436... | 299 days 16 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 1,036,938.173541673 | Juicebox (JBX) |
| ⊙ | 0xe5c0f8aa35db7aba2... | 302 days 30 mins ago | Uniswap V3: JBX | IN | tankbottoms.eth | 1,040,273.180036714 | Juicebox (JBX) |
| ⊙ | 0x3af5e02b60ab3359e... | 302 days 21 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 972,886.287680612 | Juicebox (JBX) |
| ⊙ | 0x98a536e6c29fa44fc... | 302 days 22 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 1,059,147.009454454 | Juicebox (JBX) |
| ⊙ | 0x0aa4c8d726b01426... | 305 days 1 hr ago | tankbottoms.eth | OUT | 0x811876...6f53D8d0 | 100 | Dai Stableco... (DAI) |
| ⊙ | 0x5acf07cee4071c9c5... | 305 days 14 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 1,123,515.929750843 | Juicebox (JBX) |
| ⊙ | 0x7adcb5371310120d... | 307 days 7 hrs ago | tankbottoms.eth | OUT | jimmyethworld.eth | 10,000 | Dai Stableco... (DAI) |
| ⊙ | 0x896b56448dfba2dd... | 307 days 7 hrs ago | tankbottoms.eth | OUT | Uniswap V2: USDC | 5 | Wrapped Ethe... (WETH) |
| ⊙ | 0x896b56448dfba2dd... | 307 days 7 hrs ago | Uniswap V2: DAI-USDC | IN | tankbottoms.eth | 8,719.824707143 | Dai Stableco... (DAI) |
| ⊙ | 0x92c820134efad18cc... | 307 days 7 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | 5 | Wrapped Ethe... (WETH) |
| ⊙ | 0x9e515a0268a70027... | 309 days 14 hrs ago | Coinbase 2 | IN | tankbottoms.eth | 1,806.23699809 | Dai Stableco... (DAI) |
| ⊙ | 0xbb8b2370c8730e5d... | 312 days 9 hrs ago | 0x471c3A...521D2797 | IN | tankbottoms.eth | 250,457 | ERC-20 TOKEN* ⚠ |
| ⊙ | 0x367b6e8d575f5c402... | 315 days 14 hrs ago | Compound: cDAI Token | IN | tankbottoms.eth | 91,744.30877665 | Compound Dai (cDAI) |
| ⊙ | 0x367b6e8d575f5c402... | 315 days 14 hrs ago | tankbottoms.eth | OUT | Compound: cDAI Token | 2,019.029414922 | Dai Stableco... (DAI) |
| ⊙ | 0x9e1abaf58e0af5b72... | 315 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | 4.874559235 | Rocket Pool ... (rETH) |

PLAINTIFF0001159

3/5

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0xd6b5449470871d1b... | 315 days 21 hrs ago | ◇ sagekellyn.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1,189,260 | ◯ Juicebox (JBX) |
| 👁 | 0x73051656e0226e12... | 316 days 5 hrs ago | 🗐 0xAF0b2f...5C8bBC36 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 258,542 | ◯ ERC-20 TOKEN* ⚠ |
| 👁 | 0xf039ed0efe2388d28... | 316 days 20 hrs ago | 🗐 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 856,468.548550869 | ◯ Juicebox (JBX) |
| 👁 | 0xd4c7c879efb00b90e... | 318 days 4 hrs ago | 🗐 Moonbirds: MOONBIR... ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1 | ◯ ERC-20 TOKEN* ⚠ |
| 👁 | 0x20e04da81111fe3b5... | 319 days 6 hrs ago | 🗐 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1,093,748.498227362 | ◯ Juicebox (JBX) |
| 👁 | 0x680f7675ed131c0e6... | 319 days 6 hrs ago | 🗐 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1,445,465.380139502 | ◯ Juicebox (JBX) |
| 👁 | 0x123f017c5ea45acaf... | 321 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Uniswap V3: MEOW 3 ⧉ | 1.499999999 | 🐱 World Domina... (MEOW) |
| 👁 | 0xb0a00e5a96223bc1... | 321 days 18 hrs ago | 🗐 0xaC587a...1D1d3142 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 100,000,000 | 🐱 World Domina... (MEOW) |
| 👁 | 0xa347d3c08baeeec7... | 321 days 19 hrs ago | 🗐 Uniswap V3: DAI 2 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2,019.029414922 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xf5a3d04b30a1217dd... | 325 days 7 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x630893...52be1e70 ⧉ | 9,445.346053967 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xd160f040d506115be... | 327 days 2 hrs ago | 🗐 0x24F86a...512Cf23A ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2,500,000 | ◯ ERC-20 TOKEN* ⚠ |
| 👁 | 0xd6833cd4f02f7675d... | 329 days 19 hrs ago | 🗐 0x2187e6...CA706fbD ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2.5 | ◉ Wrapped Ethe... (WETH) |
| 👁 | 0x0029bb68de5f3cbf1... | 330 days 18 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗐 Compound: cDAI Token ⧉ | 429,470.60324793 | 🟢 Compound Dai (cDAI) |
| 👁 | 0x0029bb68de5f3cbf1... | 330 days 18 hrs ago | 🗐 Compound: cDAI Token ⧉ | IN | ◇ tankbottoms.eth ⧉ | 9,445.346053967 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xed1bec4745206492... | 331 days 6 hrs ago | 🗐 Disperse.app ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1,000,000 | ◯ Juicebox (JBX) |
| 👁 | 0x6a25a54d4cab55f0b... | 333 days 17 hrs ago | 🗐 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1,736,501.415182315 | ◯ Juicebox (JBX) |
| 👁 | 0x5936860b1314a0a8... | 334 days 1 hr ago | 🗐 0x7Ae6c1...f89FF1D2 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1 | ◯ ERC-20 TOKEN* ⚠ |
| 👁 | 0x63446adf2e674d3ae... | 336 days 13 hrs ago | 🗐 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1,029,229.464562873 | ◯ Juicebox (JBX) |
| 👁 | 0x3335822448016d22... | 337 days 7 hrs ago | 🗐 0x92A3e0...27873946 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 10 | ◯ ERC-20 TOKEN* ⚠ |
| 👁 | 0x2bc3f87f6c08289f8... | 339 days 12 mins ago | 🗐 0x7A4A4E...C58f9f25 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 10 | ◯ ERC-20 TOKEN* ⚠ |
| 👁 | 0x361a955f096aca685... | 339 days 11 hrs ago | 🗐 0xcb0bB7...Ee841092 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 5,555 | ◯ ERC-20 TOKEN* ⚠ |
| 👁 | 0x8cff30f2c3e8d4777... | 339 days 14 hrs ago | 🗐 Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1.999999999 | 🔹 stETH (stETH) |

PLAINTIFF0001160

4/5

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0x8b39db0733ad29b1... | 339 days 23 hrs ago | ⬡ tankbottoms.eth ⎘ | OUT | 🖹 CoW Protocol: GPv2Se... ⎘ | 19,440.811 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xde42bd8e0326a512... | 339 days 23 hrs ago | 🖹 0x2187e6...CA706fbD ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 19,440.811 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xd75d29c91f31d9e21... | 340 days 20 hrs ago | 0x231B47...625B1012 ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 5,471 | 🔵 ApeCoin (APE) |
| 👁 | 0x0b929f37e7f3c1a9f... | 341 days 1 hr ago | ⬡ tankbottoms.eth ⎘ | OUT | 0x231B47...625B1012 ⎘ | 377.6910199 | 🔵 ApeCoin (APE) |
| 👁 | 0xf73cb0f5a881ac87d... | 344 days 9 hrs ago | Coinbase 13 ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 267.6910199 | 🔵 ApeCoin (APE) |
| 👁 | 0x9d5e583b247bc8bd... | 345 days 18 hrs ago | ⬡ tankbottoms.eth ⎘ | OUT | 🖹 Uniswap V2: LOOKS 3 ⎘ | 458.582404971 | ⚫ LooksRare To... (LOOKS) |
| 👁 | 0x321bb7925114d3ba... | 345 days 18 hrs ago | 0xc66376...534c4d03 ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 458.582404971 | ⚫ LooksRare To... (LOOKS) |
| 👁 | 0x88dc6ddbc1cd8f8b9... | 347 days 15 hrs ago | 🖹 CoW Protocol: GPv2Se... ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 1.000458043 | 🔵 stETH (stETH) |
| 👁 | 0x88dc6ddbc1cd8f8b9... | 347 days 15 hrs ago | ⬡ tankbottoms.eth ⎘ | OUT | 🖹 CoW Protocol: GPv2Se... ⎘ | 1.000323999 | ⬤ Wrapped Ethe... (WETH) |
| 👁 | 0x98eebff7c86c308ed... | 347 days 20 hrs ago | 🖹 Uniswap V3: JBX ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 2,507,776.85943063 | ⬤ Juicebox (JBX) |
| 👁 | 0x48d7cc0b74f2d073c... | 349 days 3 hrs ago | Null: 0x000...000 ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 1.249999999 | 🔵 stETH (stETH) |
| 👁 | 0xfd8fa1efa26bbf6021... | 349 days 20 hrs ago | 0xf25572...9CF48cFf ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 727.46271874 | 🟣 Matic Token (MATIC) |
| 👁 | 0xa972ab076d3f79599... | 349 days 20 hrs ago | 🖹 Compound: cSushi Tok... ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 29,187.28189796 | ⬤ Compound Sus... (cSUSHI) |
| 👁 | 0xa972ab076d3f79599... | 349 days 20 hrs ago | ⬡ tankbottoms.eth ⎘ | OUT | 🖹 Compound: cSushi Tok... ⎘ | 595.834701715 | 🔴 SushiToken (SUSHI) |
| 👁 | 0xda6ca79cbd3c09c8... | 350 days 12 hrs ago | ⬡ tankbottoms.eth ⎘ | OUT | 🖹 Uniswap V3: cDAI ⎘ | 71,492.26040665 | 🟢 Compound Dai (cDAI) |
| 👁 | 0x0fc4bab9a2ecd3754... | 351 days 4 hrs ago | 0x945BCF...5cfaB927 ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 445.834701715 | 🔴 SushiToken (SUSHI) |
| 👁 | 0x0fc4bab9a2ecd3754... | 351 days 4 hrs ago | ⬡ tankbottoms.eth ⎘ | OUT | 0x945BCF...5cfaB927 ⎘ | 0.5 | ⬤ Wrapped Ethe... (WETH) |
| 👁 | 0x153a77eac2ffe0280... | 351 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | ⬡ tankbottoms.eth ⎘ | 0.999999999 | 🔵 stETH (stETH) |

Show: 100 Records

First ‹ Page 3 of 5 › Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001161

**Token Transfers (ERC-20)**

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 416 txns found

First ‹ Page 4 of 5 › Last

| ⓘ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| ◉ | 0x36b8efb60900e5eec... | 352 days 12 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Compound: cDAI Token | 10,000 | Dai Stableco... (DAI) |
| ◉ | 0x36b8efb60900e5eec... | 352 days 12 hrs ago | 🗎 Compound: cDAI Token | IN | ◇ tankbottoms.eth | 455,307.05644335 | Compound Dai (cDAI) |
| ◉ | 0x4a5aa1641823b85e... | 352 days 12 hrs ago | 🗎 Uniswap V3: DAI 2 | IN | ◇ tankbottoms.eth | 10,000 | Dai Stableco... (DAI) |
| ◉ | 0x75ef2187421155fed... | 352 days 17 hrs ago | 🗎 Uniswap V3: JBX | IN | ◇ tankbottoms.eth | 847,368.374592295 | Juicebox (JBX) |
| ◉ | 0x6362a9c89038b890... | 353 days 11 hrs ago | 🗎 0x3fbCDd...A4B8d9C0 | IN | ◇ tankbottoms.eth | 1 | ERC-20 TOKEN* ⚠ |
| ◉ | 0x7ad9041bd5998859... | 354 days 11 hrs ago | 🗎 0xDE41Ca...2C422026 | IN | ◇ tankbottoms.eth | 1 | ERC-20 TOKEN* ⚠ |
| ◉ | 0xb66d8cfa85564063f... | 356 days 1 hr ago | 🗎 0x9Da458...3Dde7118 | IN | ◇ tankbottoms.eth | 10,000 | ERC-20 TOKEN* ⚠ |
| ◉ | 0x85e63fd75ed081524... | 357 days 51 mins ago | 0xfEB93c...bAE8b153 | IN | ◇ tankbottoms.eth | 200 | Matic Token (MATIC) |
| ◉ | 0x5f1c5a6032e534c48... | 357 days 22 hrs ago | ◇ tankbottoms.eth | OUT | 0xf25572...9CF48cFf | 527.46271874 | Matic Token (MATIC) |
| ◉ | 0x58bf2596e29b0f703... | 358 days 11 hrs ago | 🗎 Uniswap V3: JBX | IN | ◇ tankbottoms.eth | 515,219.883514249 | Juicebox (JBX) |
| ◉ | 0x543a2e629e3eff56d... | 361 days 13 hrs ago | ◇ tankbottoms.eth | OUT | ◇ filipv.eth | 500,000 | Juicebox (JBX) |
| ◉ | 0x011aff802c234bea8... | 362 days 18 hrs ago | Coinbase 13 | IN | ◇ tankbottoms.eth | 110 | ApeCoin (APE) |
| ◉ | 0xbb11fe5f74bd14305... | 365 days 1 hr ago | 0xfEB93c...bAE8b153 | IN | ◇ tankbottoms.eth | 700 | Matic Token (MATIC) |
| ◉ | 0x08840ca40cf0a7a29... | 366 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 0xE090D1...B6B04c45 | 19,369,745.44552052 | Compound Dai (cDAI) |
| ◉ | 0x1dad6878c6a3c879... | 366 days 13 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Compound: cDAI Token | 425,000 | Dai Stableco... (DAI) |
| ◉ | 0x1dad6878c6a3c879... | 366 days 13 hrs ago | 🗎 Compound: cDAI Token | IN | ◇ tankbottoms.eth | 19,370,174.65527652 | Compound Dai (cDAI) |

**PLAINTIFF0001162**

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0x3c282f541adc0e034... | 366 days 13 hrs ago | 0xE090D1...B6B04c45 | IN | tankbottoms.eth | 425,000 | Dai Stableco... (DAI) |
| 👁 | 0xf417566dc0e0e7c00... | 367 days 2 hrs ago | partypants.eth | IN | tankbottoms.eth | 67,034.669335857 | Tile (TILE) |
| 👁 | 0x6e216c94cf4a5c504... | 368 days 5 hrs ago | Compound: cDAI Token | IN | tankbottoms.eth | 45,226.59745523 | Compound Dai (cDAI) |
| 👁 | 0x6e216c94cf4a5c504... | 368 days 5 hrs ago | tankbottoms.eth | OUT | Compound: cDAI Token | 992.189 | Dai Stableco... (DAI) |
| 👁 | 0xe52afeebfe8be8b6e... | 369 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | 1,113,750 | POAPDAO (POAP) |
| 👁 | 0x11c2f139a76ace32a... | 372 days 5 hrs ago | tankbottoms.eth | OUT | Uniswap V3: DAI | 499.999999999 | Dai Stableco... (DAI) |
| 👁 | 0xe1c951b6a2e799f45... | 375 days 18 hrs ago | Uniswap V3: JBX 2 | IN | tankbottoms.eth | 53,405.097438059 | Juicebox (JBX) |
| 👁 | 0xe1c951b6a2e799f45... | 375 days 18 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 299,526.710083916 | Juicebox (JBX) |
| 👁 | 0xc1f6f8202b9a77207... | 378 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | 50,000 | Peace DAO Mo... (PEACE) |
| 👁 | 0x8f460e6a8d59e6214... | 378 days 22 hrs ago | service-provider.eth | IN | tankbottoms.eth | 108,440.698425056 | Juicebox (JBX) |
| 👁 | 0xf8209a67bcb9b8b93... | 380 days 5 hrs ago | Uniswap V3: JBX 2 | IN | tankbottoms.eth | 151,206.028258322 | Juicebox (JBX) |
| 👁 | 0xf8209a67bcb9b8b93... | 380 days 5 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 602,625.794927238 | Juicebox (JBX) |
| 👁 | 0x649ddfab6d852b88... | 382 days 15 hrs ago | 0xfa0b8f...338CDBa3 | IN | tankbottoms.eth | 159.697308488 | White Rabbit (WRAB) |
| 👁 | 0xc804bf609e8404639... | 383 days 16 hrs ago | service-provider.eth | IN | tankbottoms.eth | 102.089766238 | Ethereum Nam... (ENS) |
| 👁 | 0xbf15d603294c5578f... | 383 days 16 hrs ago | service-provider.eth | IN | tankbottoms.eth | 1,492.189 | Dai Stableco... (DAI) |
| 👁 | 0x23ab3b7affae316d8... | 383 days 16 hrs ago | 0x4Ab54c...7305dB0c | IN | tankbottoms.eth | 805.21396264 | Graph Token (GRT) |
| 👁 | 0xeb17943e90c5c7cb... | 383 days 16 hrs ago | 0x4Ab54c...7305dB0c | IN | tankbottoms.eth | 350 | Matic Token (MATIC) |
| 👁 | 0x719a7565fa2a826fb... | 387 days 3 hrs ago | tankbottoms.eth | OUT | 0xb2b0a8...CB37C021 | 12,510 | Dai Stableco... (DAI) |
| 👁 | 0x227eb5d822adbf838... | 388 days 17 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 1,915,126.00302446 | Juicebox (JBX) |
| 👁 | 0xb60b0176a096891b... | 390 days 6 hrs ago | tankbottoms.eth | OUT | 0x80B731...Ca8A1F57 | 10,000 | Dai Stableco... (DAI) |
| 👁 | 0xf4966d f8fef458732e... | 390 days 18 hrs ago | service-provider.eth | IN | tankbottoms.eth | 15,000 | Dai Stableco... (DAI) |
| 👁 | 0x62d0d74f737a1494... | 390 days 20 hrs ago | 0x518e3C...7562632f | IN | tankbottoms.eth | 194,931 | Juicebox (JBX) |

PLAINTIFF0001163

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0xb826847c54eb300c... | 391 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 CoW Protocol: GPv2Se... ⧉ | 10,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x1303198ca4c0d2af2... | 391 days 18 hrs ago | 🗎 0x2187e6...CA706fbD ⧉ | IN | ◇ tankbottoms.eth ⧉ | 15,500 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x7fd7ea55f433efb95... | 393 days 1 hr ago | 0xfEB93c...bAE8b153 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 350 | 🔵 Matic Token (MATIC) |
| 👁 | 0x4ce4cb92d4bd11be... | 393 days 7 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 50 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x41d2ac80bc4220be... | 395 days 17 hrs ago | 🗎 0xfa0b8f...338CBDa3 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 764.933690777 | ⚪ White Rabbit (WRAB) |
| 👁 | 0xaaf38060037b3f2d8... | 398 days 16 hrs ago | 🗎 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 743,127.009843739 | 🔵 Juicebox (JBX) |
| 👁 | 0x11b2c26320fc763d8... | 401 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x93B9e0...C32dC483 ⧉ | 20 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x7ecb38b9a506cf41d... | 404 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Polygon (Matic): Plasm... ⧉ | 150 | 🔵 Matic Token (MATIC) |
| 👁 | 0xd56cb090d560bacc... | 404 days 14 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0xd67d7E...57AF6617 ⧉ | 20 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xb85def3f2ee1ddb6d... | 404 days 15 hrs ago | 0x6A1F03...BE747813 ⧉ | IN | ◇ tankbottoms.eth ⧉ | 2.5 | 🟣 Wrapped Ethe... (WETH) |
| 👁 | 0xdfb04235c0feffd77d... | 409 days 11 hrs ago | 0xB325ae...dd6343CA ⧉ | IN | ◇ tankbottoms.eth ⧉ | 200 | 🔵 Matic Token (MATIC) |
| 👁 | 0x3328ac8a5b8f0bbbe... | 409 days 11 hrs ago | ◇ pillowfightclub.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | 330 | 🔵 Matic Token (MATIC) |
| 👁 | 0x3cf326d7be6792c43... | 409 days 11 hrs ago | 🗎 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 481,991.314552543 | 🔵 Juicebox (JBX) |
| 👁 | 0x71347e53027e580e... | 412 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ◇ meowsdao.eth ⧉ | 10,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x767e8051b4d6a899... | 412 days 17 hrs ago | 🗎 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 1,297,316.119155783 | 🔵 Juicebox (JBX) |
| 👁 | 0x767e8051b4d6a899... | 412 days 17 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Uniswap V3: DAI 2 ⧉ | 10,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x6426643694c40d0e... | 412 days 17 hrs ago | 🗎 0x2187e6...CA706fbD ⧉ | IN | ◇ tankbottoms.eth ⧉ | 11,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xd86f6715505c7c380... | 412 days 17 hrs ago | 🗎 0x2187e6...CA706fbD ⧉ | IN | ◇ tankbottoms.eth ⧉ | 11,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x325ea5d87eabb256... | 415 days 9 hrs ago | 🗎 Uniswap V3: JBX ⧉ | IN | ◇ tankbottoms.eth ⧉ | 583,495.791767129 | 🔵 Juicebox (JBX) |
| 👁 | 0x9a62525fab11a7644... | 418 days 20 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 CoW Protocol: GPv2Se... ⧉ | 16,504.1056888 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x7cdd885931fb2066d... | 419 days 2 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 0x9eBaA1...dD3Aa45B ⧉ | 3,495.8943112 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x391ff9b129407ad66... | 420 days 8 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🗎 Rarible: Treasury ⧉ | 0.005 | 🟣 Wrapped Ethe... (WETH) |

PLAINTIFF0001164

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0x391ff9b129407ad66... | 420 days 8 hrs ago | tankbottoms.eth | OUT | Rarible: Treasury | 0.005 | Wrapped Ethe... (WETH) |
| 👁 | 0x391ff9b129407ad66... | 420 days 8 hrs ago | tankbottoms.eth | OUT | mieos.eth | 0.195 | Wrapped Ethe... (WETH) |
| 👁 | 0xf92eff9220e251633... | 420 days 11 hrs ago | 0xE090D1...B6B04c45 | IN | tankbottoms.eth | 75 | Friends With... (FWB) |
| 👁 | 0x896518ed0e9f4ce6a... | 420 days 13 hrs ago | partypants.eth | IN | tankbottoms.eth | 20,000 | Dai Stableco... (DAI) |
| 👁 | 0x94ceb84f58ace0d44... | 420 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | 2,500,000 | AssangeDAO (JUSTIC...) |
| 👁 | 0x4e1b28b62e19d9fb3... | 423 days 4 hrs ago | service-provider.eth | IN | tankbottoms.eth | 330 | Matic Token (MATIC) |
| 👁 | 0x14698b328098a668... | 423 days 4 hrs ago | service-provider.eth | IN | tankbottoms.eth | 65,086.642152 | Juicebox (JBX) |
| 👁 | 0x151ca1c494433e65... | 423 days 6 hrs ago | tankbottoms.eth | OUT | 0xB325ae...dd6343CA | 200 | Matic Token (MATIC) |
| 👁 | 0x471d8ee4e2caffb20... | 423 days 9 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 864,052.943413493 | Juicebox (JBX) |
| 👁 | 0x4be11e6198d65bdf8... | 430 days 13 hrs ago | Uniswap V3: JBX | IN | tankbottoms.eth | 1,085,014.273709322 | Juicebox (JBX) |
| 👁 | 0x2d42c595c35631c9f... | 433 days 6 hrs ago | 0xfEB93c...bAE8b153 | IN | tankbottoms.eth | 330 | Matic Token (MATIC) |
| 👁 | 0xbacc9959c67db8fd5... | 443 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | 0.000856481 | We Mint Cash (WMC) |
| 👁 | 0x5a29aabfdd4809723... | 443 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | 60.759353612 | We Mint Cash (WMC) |
| 👁 | 0xa712580d77462ad7... | 443 days 11 hrs ago | tankbottoms.eth | OUT | service-provider.eth | 65,086.642152 | Juicebox (JBX) |
| 👁 | 0xeeeb8e061b3038ba... | 443 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | 862,773,229.618455082 | veSOS (veSOS) |
| 👁 | 0xeeeb8e061b3038ba... | 443 days 14 hrs ago | tankbottoms.eth | OUT | The OpenDAO: Staking ... | 920,666,082.270418184 | SOS (SOS) |
| 👁 | 0x79bd6ec11ca183c5... | 443 days 14 hrs ago | 0xE090D1...B6B04c45 | IN | tankbottoms.eth | 920,666,082.270418184 | SOS (SOS) |
| 👁 | 0x5b15c9f1d92cdc267... | 447 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | 65,086.642152 | Juicebox (JBX) |
| 👁 | 0xb2b877f85237c77b5... | 451 days 2 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | 5,372.500832902 | PUNK Floor (FLOOR) |
| 👁 | 0xd59c71636604daf04... | 465 days 20 hrs ago | tankbottoms.eth | OUT | partypants.eth | 5,159.41888875 | Shark DAO (SHARK) |
| 👁 | 0xedc0daf0ae971f09f... | 465 days 20 hrs ago | tankbottoms.eth | OUT | partypants.eth | 16,415,184.565 | SOS (SOS) |
| 👁 | 0x3397e28f6a3d5acc6... | 467 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | 16,415,184.565 | SOS (SOS) |

PLAINTIFF0001165

| ? | Txn Hash | Age | From | | To | | Value | Token |
|---|----------|-----|------|---|----|----|-------|-------|
| 👁 | 0x3603daf4b7e2a9ba0... | 475 days 22 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | 🔲 Uniswap V2: FREE 13 ⧉ | | 1,635,992 | Ross Ulbrich... (FREE) |
| 👁 | 0xa815533cd8badda6... | 476 days 19 hrs ago | 🔲 Disperse.app ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 1,635,992 | Ross Ulbrich... (FREE) |
| 👁 | 0x4d79152fa9d510b2... | 484 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ◇ gordo.eth ⧉ | | 75 | Friends With... (FWB) |
| 👁 | 0xfed4cd061ddea67a7... | 504 days 5 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 1.573170742 | We Mint Cash (WMC) |
| 👁 | 0x7beb36f379bc47f71... | 504 days 6 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ◇ partyeth.eth ⧉ | | 10,739,312.948357885 | SHIBA INU (SHIB) |
| 👁 | 0xf1f08efdca666d6dd... | 504 days 11 hrs ago | ◇ tankbottoms.eth ⧉ | OUT | ◇ partyants.eth ⧉ | | 251.15119672 | Ethereum Nam... (ENS) |
| 👁 | 0x885e63199ad3a8b4... | 505 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 0.004791664 | Unstables (uSTD) |
| 👁 | 0x9a4171f38187ee37c... | 505 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 40.637508843 | Unstables (uSTD) |
| 👁 | 0x7f17459060f41f5c8... | 505 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 40.612728759 | We Mint Cash (WMC) |
| 👁 | 0xe1ff6209f3ff61b040... | 506 days 4 hrs ago | 🔲 Uniswap V3: SHIB ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 10,739,312.948357885 | SHIBA INU (SHIB) |
| 👁 | 0xf1655545a2d6c800a... | 510 days 13 hrs ago | 🔲 ENS: ENS Token ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 251.15119672 | Ethereum Nam... (ENS) |
| 👁 | 0xb6e917d9cb2e05ba... | 524 days 33 mins ago | ◇ tankbottoms.eth ⧉ | OUT | ◇ partypants.eth ⧉ | | 26,895.820024332 | The Doge NFT (DOG) |
| 👁 | 0xbe1b19314cb7b00d... | 551 days 5 mins ago | 🔲 SushiSwap: DOG 3 ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 26,895.820024332 | The Doge NFT (DOG) |
| 👁 | 0x1146e115bf5f6cef3... | 566 days 4 hrs ago | 🔲 Fake_Phishing4953 ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 300,000 | ERC-20 TOKEN* ⚠ |
| 👁 | 0xd9d9656a23a88717... | 568 days 18 hrs ago | ◇ partypants.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 1,250 | Republic (REN) |
| 👁 | 0x88978efbc8d546fa0... | 568 days 18 hrs ago | ◇ partypants.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 150 | SushiToken (SUSHI) |
| 👁 | 0xc5c12675eeca95a6a... | 568 days 18 hrs ago | ◇ partypants.eth ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 20 | Uniswap (UNI) |
| 👁 | 0xbade944f950f575a2... | 570 days 22 hrs ago | 🔲 Fake_Phishing4951 ⧉ | IN | ◇ tankbottoms.eth ⧉ | | 250,000 | ERC-20 TOKEN* ⚠ |

Show: 100   Records

First  ‹  Page 4 of 5  ›  Last

[ Download: CSV Export ⬇ ]

## Token Transfers (ERC-20)

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 416 txns found

First  ‹  Page 5 of 5  ›  Last

| ⓘ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| 👁 | 0x2410c8e56eb3ed00... | 574 days 13 hrs ago | Null: 0x000...000 | IN | ◇ tankbottoms.eth | 5,159.41888875 | Shark DAO (SHARK) |
| 👁 | 0x7281ef2ab3e38feeff... | 578 days 6 hrs ago | ◇ partypants.eth | IN | ◇ tankbottoms.eth | 75 | Friends With... (FWB) |
| 👁 | 0x8d521a2e8aef98ef3... | 578 days 23 hrs ago | ◇ tankbottoms.eth | OUT | ◇ partypants.eth | 1,250 | Republic (REN) |
| 👁 | 0x213715914ec4d9c6... | 579 days 16 mins ago | ◇ tankbottoms.eth | OUT | ◇ partypants.eth | 150 | SushiToken (SUSHI) |
| 👁 | 0x5f5851888a49dfbad... | 579 days 27 mins ago | ◇ tankbottoms.eth | OUT | ◇ partypants.eth | 150 | Friends With... (FWB) |
| 👁 | 0x7008252db51aa9b9... | 579 days 27 mins ago | ◇ tankbottoms.eth | OUT | ◇ partypants.eth | 25 | Uniswap (UNI) |
| 👁 | 0xd6b74e1184329e16f... | 583 days 13 hrs ago | 🗎 Uniswap V2: REN | IN | ◇ tankbottoms.eth | 1,250 | Republic (REN) |
| 👁 | 0xfdb8990c2d7c7f388... | 584 days 2 hrs ago | 🗎 Uniswap V3: FLOOR | IN | ◇ tankbottoms.eth | 5,372.500832902 | PUNK Floor (FLOOR) |
| 👁 | 0x4638ddeae3785dbc... | 604 days 1 hr ago | 🗎 Uniswap V2: FWB 2 | IN | ◇ tankbottoms.eth | 75 | Friends With... (FWB) |
| 👁 | 0xf46db5cee943d5a66... | 607 days 18 hrs ago | 🗎 Uniswap V2: UNI 6 | IN | ◇ tankbottoms.eth | 25 | Uniswap (UNI) |
| 👁 | 0x11ab94a88f407c8cc... | 607 days 18 hrs ago | 🗎 Uniswap V2: SUSHI | IN | ◇ tankbottoms.eth | 150 | SushiToken (SUSHI) |
| 👁 | 0x6dac6ac180148581... | 609 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 0x33dCb3...4a5CFd20 | 550 | Dai Stableco... (DAI) |
| 👁 | 0xe8cb92b4d0102e9f0... | 609 days 19 hrs ago | 🗎 Uniswap V2: DAI | IN | ◇ tankbottoms.eth | 250 | Dai Stableco... (DAI) |
| 👁 | 0x075dfddd1b28b69ca... | 609 days 19 hrs ago | ◇ tankbottoms.eth | OUT | 🗎 Uniswap V2: DAI | 150 | Dai Stableco... (DAI) |
| 👁 | 0x652c80c7908f40caa... | 609 days 19 hrs ago | 🗎 Uniswap V2: DAI | IN | ◇ tankbottoms.eth | 450 | Dai Stableco... (DAI) |
| 👁 | 0xd7c37add39fb96ad4... | 610 days 1 hr ago | 🗎 Uniswap V2: FWB 2 | IN | ◇ tankbottoms.eth | 75 | Friends With... (FWB) |

**PLAINTIFF0001167**

Show:   100      Records

First   <   | Page 5 of 5   >   Last

[Download: CSV Export ⬇]

# NFT Transfers

PLAINTIFF0001169

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E





| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Terraforms ⊘ |
| ⊚ | 0x32007b64b3f2006a4... | 38 days 2 hrs ago | 0xb05E9E...d40F4345 | IN | tankbottoms.eth | | ERC-721 | Level 14 at {31, 39} Terraforms ⊘ |
| ⊚ | 0x32007b64b3f2006a4... | 38 days 2 hrs ago | 0xb05E9E...d40F4345 | IN | tankbottoms.eth | | ERC-721 | Level 11 at {11, 23} Terraforms ⊘ |
| ⊚ | 0x1377eb8a6c810bf40... | 38 days 20 hrs ago | 0x6D7c44...8E9a7a42 | IN | tankbottoms.eth | | ERC-721 | Are You Lost Or Caffeine ... NFT: ONBD |
| ⊚ | 0xc7aaafadc25ff72b66... | 39 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Fonrad NFT: Marvelous Meowies |
| ⊚ | 0x58d9a04895d928aa... | 40 days 12 hrs ago | poopshakes.eth | IN | tankbottoms.eth | | ERC-721 | NFT: Terraflows#2533 NFT: Terraflows |
| ⊚ | 0xa931aadc8cb15ae9... | 40 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | L_Want_To_Be_My_Sister... NFT: Painting in Excel |
| ⊚ | 0x182c8949ae2f6aedd... | 41 days 16 hrs ago | tankbottoms.eth | OUT | 0xFf84dD...F8Bd0E76 | | ERC-721 | Munko #1322 NFT: Munko |
| ⊚ | 0x56809c73e8f29e780... | 41 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | L_Think_Ill_Be_Sad.xlsx NFT: Painting in Excel |
| ⊚ | 0x36f3c0301d4a58c15... | 41 days 21 hrs ago | Distortion Genesis: De... | IN | tankbottoms.eth | | ERC-721 | Distortion Ordinal Claim P... NFT: Distortion Ordinal Cla... |
| ⊚ | 0xc1af2150fc39533ae... | 41 days 21 hrs ago | Distortion Genesis: De... | IN | tankbottoms.eth | | ERC-721 | Distortion Ordinal Claim P... NFT: Distortion Ordinal Cla... |
| ⊚ | 0xc1af2150fc39533ae... | 41 days 21 hrs ago | Distortion Genesis: De... | IN | tankbottoms.eth | | ERC-721 | Distortion Ordinal Claim P... NFT: Distortion Ordinal Cla... |
| ⊚ | 0x0ad3b95a577ba6b4... | 41 days 22 hrs ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | | ERC-721 | mintbitch.eth Ethereum Name Service ⊘ |
| ⊚ | 0xb4d0a1e289aaa2c4... | 41 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Base, Introduced#45393 Base, Introduced ⊘ |
| ⊚ | 0xd3996738c3ef70064... | 42 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Marvelous Meowies... NFT: Marvelous Meowies |
| ⊚ | 0xede753d121272728... | 42 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Radial Social Club #15 NFT: Radial Social Club |

PLAINTIFF0001171

| | Transaction Info | Age | From | | To | | Type | | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x97d6334fec22e493e... | 42 days 15 hrs ago | 0xbab16d...c961B499 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFTYearbook#675 — NFTYearbook |
| 👁 | 0x31a5b70cfea32879a... | 42 days 15 hrs ago | 0xb05E9E...d40F4345 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | White Rabbit Producer Pa... — NFT: White Rabbit Produce... |
| 👁 | 0x09e1571f63c3f55ad... | 42 days 15 hrs ago | 0xb05E9E...d40F4345 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Distortion #1019 — Distortion |
| 👁 | 0x09e1571f63c3f55ad... | 42 days 15 hrs ago | 0xb05E9E...d40F4345 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: B&O DNA ... — NFT: B&O DNA C... |
| 👁 | 0x09e1571f63c3f55ad... | 42 days 15 hrs ago | 0xb05E9E...d40F4345 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Cel Mates #74 — Cel Mates |
| 👁 | 0x09e1571f63c3f55ad... | 42 days 15 hrs ago | 0xb05E9E...d40F4345 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Distortion #103 — Distortion |
| 👁 | 0x09e1571f63c3f55ad... | 42 days 15 hrs ago | 0xb05E9E...d40F4345 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Cel Mates#1270 — Cel Mates |
| 👁 | 0x09e1571f63c3f55ad... | 42 days 15 hrs ago | 0xb05E9E...d40F4345 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Distortion #485 — Distortion |
| 👁 | 0x09e1571f63c3f55ad... | 42 days 15 hrs ago | 0xb05E9E...d40F4345 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Level 14 at {24, 38} — Terraforms ⊘ |
| 👁 | 0x8b084ebb65b49b88f... | 42 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | L_Know_Too_Many_Peopl... — NFT: Painting in Excel |
| 👁 | 0x1f7b8a026b30849a8... | 43 days 17 mins ago | tankbottoms.eth ⧉ | OUT | 0x09E938...eA1188ea ⧉ | | ERC-721 | | Gnar 249 — Skate or DAO ⊘ |
| 👁 | 0xce141d3fd4d6203a0... | 43 days 3 hrs ago | tankbottoms.eth ⧉ | OUT | 0xc70B35...17fDeAd6 ⧉ | | ERC-721 | | Roo #2936 — NFT: RooTroop |
| 👁 | 0x44c72ebb25650d14... | 43 days 16 hrs ago | tankbottoms.eth ⧉ | OUT | 0xb38526...90eF8a97 ⧉ | | ERC-1155 x15 | | Checks — NFT: Project X |
| 👁 | 0x6144f6c2175c803ef... | 43 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Fell_In_Love_With_The_Gi... — NFT: Painting in Excel |
| 👁 | 0x37bacba85d6c7ce0... | 43 days 17 hrs ago | tankbottoms.eth ⧉ | OUT | 0x8E07c8...DCBcbF7d ⧉ | | ERC-721 | | Pepe Ape Yacht Club! #6... — NFT: Pepe Ape Yacht Club |
| 👁 | 0xd4eb9849ee4436c9... | 43 days 17 hrs ago | tankbottoms.eth ⧉ | OUT | 0x0FF165...887FB74b ⧉ | | ERC-1155 x10 | | Checks — NFT: Project X |

PLAINTIFF0001172

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x148408c30f3b0dce7... | 43 days 17 hrs ago | tankbottoms.eth ⎘ | OUT | cacahou.eth ⎘ | | ERC-721 | Q+K #6588 Queens+KingsAvatars |
| 👁 | 0xcd313bcc85ccb181... | 43 days 18 hrs ago | 0x1Af0f3...96C4ea77 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Chromie Squiggle #8219 Art Blocks |
| 👁 | 0x7f2f987c60e5c9604... | 44 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | Here_for_the_Reunion.xlsx NFT: Painting in Excel |
| 👁 | 0x52914908fb333de70... | 44 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Digital Paint#538 NFT: Digital Paint |
| 👁 | 0x52914908fb333de70... | 44 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Digital Paint#539 NFT: Digital Paint |
| 👁 | 0xe3ab9210a6c59d26... | 45 days 1 hr ago | tankbottoms.eth ⎘ | OUT | 0x5E15C1...E8978aF4 ⎘ | | ERC-721 | Roo #2935 NFT: RooTroop |
| 👁 | 0x7bb850e26861efb95... | 45 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | We_Used_To_Wait.xlsx NFT: Painting in Excel |
| 👁 | 0x2e10e2685c7a7e6c... | 46 days 1 hr ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | Ornate Helm NFT: Helms for Loot |
| 👁 | 0xfb4d4aa58ba4712e6... | 46 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | Make_Me_Your_Queen.xlsx NFT: Painting in Excel |
| 👁 | 0xd1bbfafffe12e6c2f1f... | 47 days 9 hrs ago | tankbottoms.eth ⎘ | OUT | 0xc71974...D26F5Fed ⎘ | | ERC-721 | Foaming 4-Qube NFT: Decoherence |
| 👁 | 0x9eb0c608d14b8d2e... | 47 days 16 hrs ago | 0x1E283B...de3D5A35 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | Overboiled NFT: MonkiPlay |
| 👁 | 0xb4af0d6e603cdc11a... | 47 days 20 hrs ago | tankbottoms.eth ⎘ | OUT | Null: 0x000...000 ⎘ | | ERC-721 | Keep3r Options #2237 NFT: Keep3r Options |
| 👁 | 0x00864a8a0ec78a7e... | 47 days 22 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | Eye_of_the_Tiger.xlsx NFT: Painting in Excel |
| 👁 | 0xfd104224a5043b3e6... | 48 days 1 hr ago | tankbottoms.eth ⎘ | OUT | 🖹 0xb05E9E...d40F4345 ⎘ | | ERC-721 | NFT: City Lives: Alone, To... NFT: City Lives: Alone, Tog... |
| 👁 | 0xd1db81f127452cdc1... | 48 days 1 hr ago | tankbottoms.eth ⎘ | OUT | 🖹 0xb05E9E...d40F4345 ⎘ | | ERC-721 | The Treachery of Images ... NFT: The Treachery of Ima... |
| 👁 | 0xf75833c843f463018... | 48 days 1 hr ago | tankbottoms.eth ⎘ | OUT | 🖹 0xb05E9E...d40F4345 ⎘ | | ERC-1155 | NFT: Yu Cai Editions#4 NFT: Yu Cai Editions |

PLAINTIFF0001173

| | Transaction Info | Age | From | | To | | Type | | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x8f882ff7f3acc36a40... | 48 days 1 hr ago | tankbottoms.eth ⧉ | OUT | 📄 0xb05E9E...d40F4345 ⧉ | | ERC-721 | | Dragon Street ... NFT: &#120123;&#120163... |
| 👁 | 0x87d7e2476b8c43bb... | 48 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | 0x658610...AeEbf125 ⧉ | | ERC-721 | | LAYERS #404 NFT: Layers |
| 👁 | 0xf7677f03dff15bdb37... | 48 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | 0x658610...AeEbf125 ⧉ | | ERC-721 | | LAYERS #403 NFT: Layers |
| 👁 | 0xc3108493a7e768f15... | 48 days 13 hrs ago | 0x79624A...2f2CD367 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Game Of L1fe #41 NFT: Game Of L1fe |
| 👁 | 0x97e49f834fdb80465... | 48 days 13 hrs ago | service-provider.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | x5 | NFT: The Shape Shift Seri... NFT: The Shape Shift Series |
| 👁 | 0x921606011190d362... | 48 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | x10 | NFT: The Shape Shift Seri... NFT: The Shape Shift Series |
| 👁 | 0x8f71b04ef834dc4aa... | 48 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | x3 | NFT: Painting in Excel#9 NFT: Painting in Excel |
| 👁 | 0xbe81e8292aabccdb... | 48 days 23 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | NFT: Yu Cai Editions#4 NFT: Yu Cai Editions |
| 👁 | 0x69d5ce49363f6ef0b... | 49 days 18 hrs ago | 📄 0xb05E9E...d40F4345 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Foaming 4-Qube NFT: Decoherence |
| 👁 | 0x70504e1281bc0a7f3... | 49 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Whiskers' Progeny No. 00... NFT: Meows(DAO) Genesi... |
| 👁 | 0x541904abe6ca88ac... | 49 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Whiskers' Progeny No. 00... NFT: Meows(DAO) Genesi... |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth ⧉ | OUT | 📄 0xb05E9E...d40F4345 ⧉ | | ERC-1155 | | 28 AMIGHOES OpenSea Shared Storefront ⊘ |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth ⧉ | OUT | 📄 0xb05E9E...d40F4345 ⧉ | | ERC-1155 | | Saint in the Blue Desert NFT |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth ⧉ | OUT | 📄 0xb05E9E...d40F4345 ⧉ | | ERC-721 | | NFT: Neko Darumas#422 NFT: Neko Darumas |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth ⧉ | OUT | 📄 0xb05E9E...d40F4345 ⧉ | | ERC-1155 | | 23 LIMBHOE OpenSea Shared Storefront ⊘ |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth ⧉ | OUT | 📄 0xb05E9E...d40F4345 ⧉ | | ERC-721 | | Superlative Mutant Ape #... NFT: Superlative Mutated ... |

PLAINTIFF0001174

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Bobu Token (Azuki #40) | Bobu, the Bean Farmer |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Poorly Drawn Checks | NFT: Poorly Drawn Checks |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-721 | BLU3PRINTS #32 | NFT: BLU3PRINTS |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-721 | JPG HUMAN #7380 | JPG People ✅ |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-721 | NFT: Tiles#275 | NFT: Tiles |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Super Nyan Balloon | Nyan Balloon ✅ |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | The OG | OpenSea Shared Storefront ✅ |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-721 | Avastar #13882 | AVASTAR Token ✅ |
| 👁 | 0xe111f48baa7505591... | 49 days 21 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | 27 TABASCHOE | OpenSea Shared Storefront ✅ |
| 👁 | 0x28a4006b09a20fa2f... | 49 days 22 hrs ago | tankbottoms.eth | 📋 | OUT | hotpig.eth 📋 | ERC-721 | 0bits#5885 | 0bits |
| 👁 | 0x1de38618f62234805... | 50 days 14 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-721 | Sky Square | NFT: City Lives: Alone, Tog... |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-721 | OKPC#5612 | OKPC |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-721 | Turf Plot [-33, -14] | Turf |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Nyan Balloon#4 | Nyan Balloon ✅ |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-721 | Squares and Triangles #76 | Art Blocks ✅ |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-721 | Click #484 | Art Blocks ✅ |

PLAINTIFF0001175

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | | OUT | 0xb05E9E...d40F4345 | ERC-1155 | Purple Nyan Balloon | Nyan Balloon ⊘ |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | | OUT | 0xb05E9E...d40F4345 | ERC-721 | NFT: CONSPIRACY Believ... | NFT: CONSPIRACY Believi... |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | | OUT | 0xb05E9E...d40F4345 | ERC-1155 | Super Nyan Balloon | Nyan Balloon ⊘ |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | | OUT | 0xb05E9E...d40F4345 | ERC-721 | mannys.game#905 | mannys.game |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | | OUT | 0xb05E9E...d40F4345 | ERC-1155 | Bored Ape by Wassily Ka... | OpenSea Shared Storefront ⊘ |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | | OUT | 0xb05E9E...d40F4345 | ERC-721 | Beauty in the Hurting #352 | Art Blocks ⊘ |
| 👁 | 0x163a2c34b366d9efc... | 50 days 14 hrs ago | tankbottoms.eth | | OUT | 0xb05E9E...d40F4345 | ERC-1155 | Nyan Balloon | Nyan Balloon ⊘ |
| 👁 | 0x7d2c629da01a788c... | 50 days 14 hrs ago | tankbottoms.eth | | OUT | 0xb05E9E...d40F4345 | ERC-1155 | NFT#3 | NFT |

Show rows: 100

First  ‹  Page 1 of 34  ›  Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001176



## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 2 of 34  >  Last

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| ◉ | 0x7d2c629da01a788c... | 50 days 14 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-1155 | Organized Entertainment<br>Air Mail by Vinnie Hager |
| ◉ | 0x7d2c629da01a788c... | 50 days 14 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-1155 | NFT#3<br>NFT |
| ◉ | 0x7d2c629da01a788c... | 50 days 14 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-1155 | Super Nyan Balloon<br>Nyan Balloon ⊘ |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-1155 | Maneki Neko's World<br>NFT |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-721 | Leisurist #225<br>NFT: Grand Leisure |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-1155 | Sector Alpha - Industrial ...<br>NFT: IsayevArt |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-721 | PHASER F#3<br>Bleeps |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-1155 | NFT#2<br>NFT |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-721 | Isodream #161<br>Art Blocks ⊘ |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-721 | Mind The Gap #97<br>NFT: Mind the Gap by Mou... |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-1155 | Socket #186<br>OpenSea Shared Storefront ⊘ |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-721 | Talking Heads #154<br>NFT: Talking Heads |
| ◉ | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | 0xb05E9E...d40F4345 | ERC-1155 | Tangled Up In Blue |

PLAINTIFF0001177

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | | | | | | | | NFT |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-721 | Isodream #164 — Art Blocks ⊘ |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-721 | ORGAN D#4 — Bleeps |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-1155 | #1 — Interface particles |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-721 | NFT: QUOTE CITY FND#13 — NFT: QUOTE CITY FND |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-721 | Grand Leisure #160 — NFT: Grand Leisure |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-1155 | White Rabbit Producer Pa... — NFT: White Rabbit Producer... |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-721 | NFT: ABSOLUTELY DO N... — NFT: ABSOLUTELY DO NO... |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-1155 | Sunrise Rosé — NFT |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-721 | Two Mathematicians #81 — Art Blocks ⊘ |
| 👁 | 0xe0cf4227ad6327824... | 50 days 15 hrs ago | tankbottoms.eth | | 0xb05E9E...d40F4345 | OUT | ERC-721 | Organized Disruption #156 — Art Blocks ⊘ |
| 👁 | 0xf9e4cc9635461ad94... | 50 days 15 hrs ago | 0x9d1083...6913Db62 | IN | tankbottoms.eth | | ERC-721 | Mind The Gap #97 — NFT: Mind the Gap by Mou... |
| 👁 | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | tankbottoms.eth | | 0x5606B4...92515A3E | OUT | ERC-721 | Noun 1802 — LilNoun |
| 👁 | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | tankbottoms.eth | | 0x5606B4...92515A3E | OUT | ERC-721 | LilNoun#2448 — LilNoun |
| 👁 | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | tankbottoms.eth | | 0x5606B4...92515A3E | OUT | ERC-721 | Noun 2516 — LilNoun |
| 👁 | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | tankbottoms.eth | | 0x5606B4...92515A3E | OUT | ERC-721 | Noun 1789 — LilNoun |

PLAINTIFF0001178

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x42a767b0182bc5b6... | 51 days 11 hrs ago | tankbottoms.eth | ⧉ | OUT | 0x5606B4...92515A3E ⧉ | ERC-721 | Noun 2517 — LilNoun |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-1155 | Blue Nyan Balloon — Nyan Balloon ⊘ |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-1155 | Purple Nyan Balloon — Nyan Balloon ⊘ |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-721 | Dragon Street #256 — NFT: &#120123;&#120163... |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-1155 | NFT: Nyan Pepe#4 — NFT: Nyan Pepe |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-721 | Apt #18 - Floor #51 - Tow... — EthereumTowers ⊘ |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-721 | NFT: MOTLEY LAND#1 — NFT: MOTLEY LAND |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-1155 | Orange Nyan Balloon — Nyan Balloon ⊘ |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-1155 | NFT#3 — NFT |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-1155 | Vaporwave Nyan Pepe — NFT: Nyan Pepe |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-721 | Redemption Token #759 — [ Ledger ] Market – Deadfe... |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-1155 | NFT: Nyan Pepe#1 — NFT: Nyan Pepe |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-721 | NFT: MOTLEY LAND#2 — NFT: MOTLEY LAND |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-1155 | Nyan Balloon#4 — Nyan Balloon ⊘ |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-1155 | Super Nyan Balloon — Nyan Balloon ⊘ |
| ⊙ | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | ERC-721 | Redemption Token #758 — [ Ledger ] Market – Deadfe... |

**PLAINTIFF0001179**

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-1155 | | Nyan Balloon#3 — Nyan Balloon ⊘ |
| 👁 | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Dragon Street #135 — NFT: &#120123;&#120163... |
| 👁 | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-1155 | | NFT: Nyan Pepe#3 — NFT: Nyan Pepe |
| 👁 | 0xbbd89a0eff83ddb58... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | NFT: Caf&#233; 11#460 — NFT: Caf&#233; 11 |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Cel Mates#1270 — Cel Mates |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Peace No. 6 — NFT: Peace DAO Movement |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-1155 | | Killer Acid Infected My Le... — NFT |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Friendship Bracelets #10... — Art Blocks Explorations ⊘ |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Distortion #1019 — Distortion |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Cel Mates#1291 — Cel Mates |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Foaming 4-Qube — NFT: Decoherence |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Catharsis by Dario Lanza... — Catharsis by Dario Lanza |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Galaktic Guy #2958 — Galaktic Gang ⊘ |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Distortion #103 — Distortion |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-721 | | Two Mathematicians #80 — Art Blocks ⊘ |
| 👁 | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | 📋 | OUT | 📄 0xb05E9E...d40F4345 | 📋 | ERC-1155 | | NFT: Yu Cai Editions#3 — NFT: Yu Cai Editions |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001180

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Balagan #542 NFT: Balagan by Sapir Coh... | |
| ⊙ | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Carpet Matches the Drapes CryptoKitties ✔ | |
| ⊙ | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Apollo #544 NFT: Apollo by Asaf Slook | |
| ⊙ | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | CAR // 0749 NFT | |
| ⊙ | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊙ | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | Dead Ringers: Edition NFT | |
| ⊙ | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Friendship Bracelets #10... Art Blocks Explorations ⊘ | |
| ⊙ | 0x401cc4242fa1d29bf... | 51 days 12 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Distortion #485 Distortion | |
| ⊙ | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Cel Mates #3127 Cel Mates | |
| ⊙ | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Sweet sixteen NFT: ACID DROPS &#1281... | |
| ⊙ | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Framergence#3892184022 Framergence | |
| ⊙ | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Balagan #113 NFT: Balagan by Sapir Coh... | |
| ⊙ | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Translucent Girl BrainDrops ⊘ | |
| ⊙ | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Koripo #200 Koripo by Rich Poole | |
| ⊙ | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Balagan #521 NFT: Balagan by Sapir Coh... | |
| ⊙ | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Plasticity #129 Plasticity by p4stoboy | |

PLAINTIFF0001181

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Balagan #450 | NFT: Balagan by Sapir Coh... |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Level 11 at {7, 7} | Terraforms ⊘ |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | NFT: ABSOLUTELY DO N... | NFT: ABSOLUTELY DO NO... |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Level 14 at {31, 39} | Terraforms ⊘ |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | PartyDegenerates#7468 | PartyDegenerates |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Level 14 at {11, 18} | Terraforms ⊘ |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Level 14 at {24, 38} | Terraforms ⊘ |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Mind The Gap #787 | NFT: Mind the Gap by Mou... |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Balagan #396 | NFT: Balagan by Sapir Coh... |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Level 11 at {11, 23} | Terraforms ⊘ |
| 👁 | 0xc0e19238dd19cab1... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Cel Mates #74 | Cel Mates |
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | Community Puzzle | Air Mail by Vinnie Hager |
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | GAS WARS | NFT: JORDIGANDUL.1155 |
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | NFT#3 | NFT |
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | Where Are You? | Streets by esraeslen |
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | NFT#1 | NFT |

PLAINTIFF0001182

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | | ERC-1155 | NFT: Yu Cai Editions#2<br>NFT: Yu Cai Editions |
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | | ERC-1155 | Glitch Nyan Cat<br>Nyan Cat ⊘ |
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | | ERC-1155 | NFT: Yu Cai Editions#3<br>NFT: Yu Cai Editions |
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | | ERC-1155 | Organized Entertainment<br>Air Mail by Vinnie Hager |
| 👁 | 0x2125688758cbaf3ac... | 51 days 13 hrs ago | tankbottoms.eth ⧉ | OUT | 0xb05E9E...d40F4345 ⧉ | | ERC-1155 | Get Rich or Die Tying<br>NFT |
| 👁 | 0x56598caab5f5790ca... | 51 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155   x3 | Nipples<br>NFT |
| 👁 | 0x88c54710343be543... | 51 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Meow<br>NFT: Kindle |
| 👁 | 0x88c54710343be543... | 51 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Meow<br>NFT: Kindle |

Show rows: 100

First  <  Page 2 of 34  >  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



A total of 3,318 records found

First  <  Page 3 of 34  >  Last

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x88c54710343be543... | 51 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Meow — NFT: Kindle |
| 👁 | 0x88c54710343be543... | 51 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Meow — NFT: Kindle |
| 👁 | 0x683bc055c3a92e9d... | 51 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Meow — NFT: Kindle |
| 👁 | 0xd7b94e5df11f55399... | 51 days 19 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | Reptile Armoury #632 — Reptile Armoury |
| 👁 | 0xd7b94e5df11f55399... | 51 days 19 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | Reptile Armoury #630 — Reptile Armoury |
| 👁 | 0xd7b94e5df11f55399... | 51 days 19 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | Reptile Armoury #631 — Reptile Armoury |
| 👁 | 0xd7b94e5df11f55399... | 51 days 19 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | Creepz Shapeshifters #85... — Creepz Shapeshifters |
| 👁 | 0xd7b94e5df11f55399... | 51 days 19 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | Cold Blooded Creepz #33... — Cold Blooded Creepz ⊘ |
| 👁 | 0xd7b94e5df11f55399... | 51 days 19 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | Mega Shapeshifterz #2893 — NFT: MegaShapeShifterz |
| 👁 | 0xd7b94e5df11f55399... | 51 days 19 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | Reptile Armoury #633 — Reptile Armoury |
| 👁 | 0xd0d1c4550d1d79b2f... | 51 days 20 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | Mint Pass #175 — QQL Mint Pass ⊘ |
| 👁 | 0xd0d1c4550d1d79b2f... | 51 days 20 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | IconicNFT #439 — IconicNFT |
| 👁 | 0xd0d1c4550d1d79b2f... | 51 days 20 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | | ERC-721 | Mint Pass #988 |

PLAINTIFF0001184

1/7

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | QQL Mint Pass ⊘ | |
| ⊚ | 0xd0d1c4550d1d79b2f... | 51 days 20 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | #242 NFT: Art On Ledger Stax M... |
| ⊚ | 0xd0d1c4550d1d79b2f... | 51 days 20 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | NFT: B&amp;O DNA ... NFT: B&amp;O DNA C... |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Page #3654 NFT: HIDDEN CHAPTER |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | Blue Nyan Balloon Nyan Balloon ⊘ |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | NFT: Yu Cai Editions#2 NFT: Yu Cai Editions |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | Purple Nyan Balloon Nyan Balloon ⊘ |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | dotdotdot 3675 NFT: dotdotdot ⊘ |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | Nyan Balloon#3 Nyan Balloon ⊘ |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Man Machine Grails III |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | Keepers NFT |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | Nyan Balloon#4 Nyan Balloon ⊘ |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | dotdotdot 874 NFT: dotdotdot ⊘ |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | Super Nyan Balloon Nyan Balloon ⊘ |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-1155 | GAS WARS NFT: JORDIGANDUL,1155 |
| ⊚ | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth | ⧉ | OUT | 0xb05E9E...d40F4345 | ⧉ | ERC-721 | Page #1441 NFT: HIDDEN CHAPTER |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Orange Nyan Balloon<br>Nyan Balloon ⊘ |
| 👁 | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | NFT: Yu Cai Editions#3<br>NFT: Yu Cai Editions |
| 👁 | 0xe1f20ca2c4db1c0fd... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Nyan Balloon<br>Nyan Balloon ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Lovely Nyan Cat<br>Nyan Cat ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Blue Nyan Balloon<br>Nyan Balloon ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | #LetsWalk - HehePepe #0...<br>#LetsWalk ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Golden Nyan Cat<br>Nyan Cat ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Angelic Nyan Cat<br>Nyan Cat ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Nyan Balloon<br>Nyan Balloon ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Nyan Cat#10066<br>Nyan Cat ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Glitch Nyan Cat<br>Nyan Cat ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Shiny Nyan Cat<br>Nyan Cat ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Nyan Balloon#3<br>Nyan Balloon ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Celebración Nyan Cat<br>Nyan Cat ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Terra Nyan Cat<br>Nyan Cat ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xb05E9E...d40F4345 📋 | ERC-1155 | Pirate Nyan Cat<br>Nyan Cat ⊘ |

PLAINTIFF0001186

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | ERC-1155 | Orange Nyan Balloon — Nyan Balloon ⊘ |
| 👁 | 0x408d9a46024dcd5a... | 51 days 23 hrs ago | tankbottoms.eth | OUT | 0xb05E9E...d40F4345 | ERC-1155 | Fiesta Dog — Nyan Cat ⊘ |
| 👁 | 0x141ece840de82eeca... | 52 days 17 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-1155 | Panorama Landscapes 178 — NFT: Panorama Landscap... |
| 👁 | 0x0070131cee21099e... | 54 days 2 hrs ago | tankbottoms.eth | OUT | 0x46D65c...d68c9918 | ERC-1155 | Silver Card — NFT: Gallery Membership ... |
| 👁 | 0x0070131cee21099e... | 54 days 2 hrs ago | tankbottoms.eth | OUT | 0x46D65c...d68c9918 | ERC-721 | Poolsuite - Executive Me... — Poolsuite - Executive Mem... |
| 👁 | 0x0070131cee21099e... | 54 days 2 hrs ago | tankbottoms.eth | OUT | 0x46D65c...d68c9918 | ERC-721 | Redemption Token #8234 — [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x0070131cee21099e... | 54 days 2 hrs ago | tankbottoms.eth | OUT | 0x46D65c...d68c9918 | ERC-721 | Redemption Token #7215 — [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x0070131cee21099e... | 54 days 2 hrs ago | tankbottoms.eth | OUT | 0x46D65c...d68c9918 | ERC-721 | Otherdeed#1420 — Otherdeed ⊘ |
| 👁 | 0x0070131cee21099e... | 54 days 2 hrs ago | tankbottoms.eth | OUT | 0x46D65c...d68c9918 | ERC-721 | NFT: Premint Creator Key... — NFT: Premint Creator Key |
| 👁 | 0x0e502a301698c9aa... | 54 days 2 hrs ago | tankbottoms.eth | OUT | 0x46D65c...d68c9918 | ERC-721 | PROOF Collective — PROOF Collective ⊘ |
| 👁 | 0x0e502a301698c9aa... | 54 days 2 hrs ago | tankbottoms.eth | OUT | 0x46D65c...d68c9918 | ERC-721 | PROOF Grails II#51 — PROOF Grails II |
| 👁 | 0x0e502a301698c9aa... | 54 days 2 hrs ago | tankbottoms.eth | OUT | 0x46D65c...d68c9918 | ERC-721 | Shermie — Grails III |
| 👁 | 0x11921e17969152a9... | 55 days 39 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: FWB Membership N... — NFT: FWB Membership NFT |
| 👁 | 0x24e1668595958c63... | 58 days 2 hrs ago | winnerchicken.eth | IN | tankbottoms.eth | ERC-721 | Noun Checks #2989 — Noun Checks |
| 👁 | 0x24e1668595958c63... | 58 days 2 hrs ago | winnerchicken.eth | IN | tankbottoms.eth | ERC-721 | winnerchicken.eth — Ethereum Name Service ✓ |
| 👁 | 0x24e1668595958c63... | 58 days 2 hrs ago | winnerchicken.eth | IN | tankbottoms.eth | ERC-721 | Noun Checks #2990 — Noun Checks |

**PLAINTIFF0001187**

| | Transaction Info | Age | From | To | | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0xd8f29ab07fc6430c4... | 58 days 2 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Noun Checks #2992 — Noun Checks |
| 👁 | 0xd8f29ab07fc6430c4... | 58 days 2 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Noun Checks #2993 — Noun Checks |
| 👁 | 0xd8f29ab07fc6430c4... | 58 days 2 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Noun Checks #2994 — Noun Checks |
| 👁 | 0x5fc6cc2a980255e63... | 58 days 2 hrs ago | winnerchicken.eth 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Noun Checks #2991 — Noun Checks |
| 👁 | 0x7294af70950deace3... | 58 days 4 hrs ago | 📄 ENS: ETH Registrar Co... 📋 | IN | tankbottoms.eth 📋 | ERC-721 | daolabscats.eth — Ethereum Name Service ✔ |
| 👁 | 0x857b83e0a1b724f3a... | 58 days 4 hrs ago | 0xfCB144...173F18a1 📋 | IN | tankbottoms.eth 📋 | ERC-721 | NFT: CONSPIRACY Believ... — NFT: CONSPIRACY Believi... |
| 👁 | 0xa7828f709ee1e208f... | 58 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-1155 | Poorly Drawn Checks — NFT: Poorly Drawn Checks |
| 👁 | 0xc6540020f39c9acca... | 58 days 8 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-1155 | Poorly Drawn Checks — NFT: Poorly Drawn Checks |
| 👁 | 0xffecd1c40bfbdd86c2... | 58 days 8 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | NFT: Checks Culture#44 — NFT: Checks Culture |
| 👁 | 0x4c5610267bed13a0... | 58 days 8 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-1155 | Humanity Check — NFT: Humanity Check |
| 👁 | 0xabcbee46774970f96... | 58 days 12 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Prometheans#55809 — Prometheans |
| 👁 | 0x31ddb3f66af02dbd7... | 58 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Prometheans#55806 — Prometheans |
| 👁 | 0xcc020bb238f1b2ad2... | 58 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-1155 | NFT#3 — NFT |
| 👁 | 0xdd06c23a9d733d48f... | 58 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-1155 | NFT: For The Culture Editi... — NFT: For The Culture Editio... |
| 👁 | 0x485d8e1cc263e60c... | 58 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-1155 | NFT: Fatherhood#2 — NFT: Fatherhood |
| 👁 | 0x1ec743d1f070381f5... | 58 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-1155  x10 | STOP TANK! — NFT: BitPulsar |

PLAINTIFF0001188

| ⊙ | Transaction Info | Age | From | | To | | Type | | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xad6e8a05b1331af00... | 58 days 14 hrs ago | kipz.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | | Community Puzzle | Air Mail by Vinnie Hager |
| 👁 | 0xd000bf84e3e3305e1... | 58 days 14 hrs ago | 0x770A6b...6f7A6DfF 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | | Organized Entertainment | Air Mail by Vinnie Hager |
| 👁 | 0x6783ef6c288045ed1... | 58 days 14 hrs ago | 0x467AdE...f245CC75 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | | Organized Entertainment | Air Mail by Vinnie Hager |
| 👁 | 0x84397b47e3c313cc... | 59 days 9 hrs ago | 0x5002fF...Ad6063FD 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | Redemption Token #8234 | [Ledger] Market - Black-o... ⊘ |
| 👁 | 0x84397b47e3c313cc... | 59 days 9 hrs ago | 0x8B7370...34A06F80 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | Redemption Token #3718 | [Ledger] Market - Black-o... ⊘ |
| 👁 | 0x84397b47e3c313cc... | 59 days 9 hrs ago | 0x5002fF...Ad6063FD 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | Redemption Token #7215 | [Ledger] Market - Black-o... ⊘ |
| 👁 | 0xf39b2843f28d53f0e... | 59 days 10 hrs ago | partypants.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | NFT: Opepenoun#473 | NFT: Opepenoun |
| 👁 | 0xf39b2843f28d53f0e... | 59 days 10 hrs ago | partypants.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | NFT: Opepenoun#474 | NFT: Opepenoun |
| 👁 | 0xf39b2843f28d53f0e... | 59 days 10 hrs ago | partypants.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | NFT: Opepenoun#472 | NFT: Opepenoun |
| 👁 | 0xf39b2843f28d53f0e... | 59 days 10 hrs ago | partypants.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | NFT: Opepenoun#476 | NFT: Opepenoun |
| 👁 | 0xf39b2843f28d53f0e... | 59 days 10 hrs ago | partypants.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | NFT: Opepenoun#475 | NFT: Opepenoun |
| 👁 | 0x1676e8f61ceaa1615... | 59 days 12 hrs ago | 0x93487e...1050235c 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | NFT: CheckButts#5955 | NFT: CheckButts |
| 👁 | 0x1676e8f61ceaa1615... | 59 days 12 hrs ago | 0x2A38c5...3FFB48E2 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | NFT: CheckButts#801 | NFT: CheckButts |
| 👁 | 0x998386058abd67a6... | 60 days 2 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | x35 | Checks | NFT: Project X |
| 👁 | 0x0227d38efb400b1e8... | 60 days 2 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | x15 | Checks | NFT: Project X |
| 👁 | 0x35eea6e4073e4f638... | 60 days 16 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | | WAKEUPIT'SALLFAKE | NFT: FAKEFAKEFAKEMEM... |

PLAINTIFF0001189

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd362c8a9897c4ede... | 61 days 1 hr ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | New Beginnings NFT: Garden of Editions |
| 👁 | 0x795c02b55ad9b63c... | 61 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Prometheans#55165 Prometheans |
| 👁 | 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 100 Meals 18394 NFT: 100 Meals |
| 👁 | 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 100 Meals 18387 NFT: 100 Meals |
| 👁 | 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 100 Meals 18398 NFT: 100 Meals |
| 👁 | 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 100 Meals 18391 NFT: 100 Meals |
| 👁 | 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 100 Meals 18395 NFT: 100 Meals |
| 👁 | 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 100 Meals 18388 NFT: 100 Meals |

Show rows: 100

First   <   Page 3 of 34   >   Last

[ Download: CSV Export ⤓ ]

**PLAINTIFF0001190**

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First ‹ Page 4 of 34 › Last

| ⑦ Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 100 Meals 18393 — NFT: 100 Meals |
| 👁 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 100 Meals 18386 — NFT: 100 Meals |
| 👁 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 100 Meals 18400 — NFT: 100 Meals |
| 👁 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 100 Meals 18397 — NFT: 100 Meals |
| 👁 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 100 Meals 18390 — NFT: 100 Meals |
| 👁 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 100 Meals 18394 — NFT: 100 Meals |
| 👁 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 100 Meals 18387 — NFT: 100 Meals |
| 👁 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 100 Meals 18398 — NFT: 100 Meals |
| 👁 0x1bd23d7a213a33f5a... | 61 days 21 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 100 Meals 18391 — NFT: 100 Meals |
| 👁 0x17a2ad0369930e1d... | 62 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Prometheans#54950 — Prometheans |
| 👁 0xc67849a4b84c62a3... | 62 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Memes &amp; ... — NFT: Memes &amp; ... |
| 👁 0xc67849a4b84c62a3... | 62 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Memes &amp; ... — NFT: Memes &amp; ... |
| 👁 0xc67849a4b84c62a3... | 62 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Memes &amp; ... |

PLAINTIFF0001191

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Memes &amp; ... |
| 👁 | 0xab89c7a98b943cda... | 62 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Nouns x Rusutsu#2... / NFT: Nouns x Rusutsu |
| 👁 | 0xab89c7a98b943cda... | 62 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Nouns x Rusutsu#2... / NFT: Nouns x Rusutsu |
| 👁 | 0xab89c7a98b943cda... | 62 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Nouns x Rusutsu#2... / NFT: Nouns x Rusutsu |
| 👁 | 0xc43f153fdb90b75e8... | 62 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Prometheans#54886 / Prometheans |
| 👁 | 0x082441a895cf7c5ae... | 63 days 7 mins ago | tankbottoms.eth ⎘ | OUT | Null: 0x000...000 ⎘ | | ERC-721 | Redemption Token #1885 / [Ledger] Market - Black-o... ⊘ |
| 👁 | 0x3e4e1eb10d47c36e... | 63 days 11 mins ago | blockchainbull.eth ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Redemption Token #2083 / [Ledger] Market - Black-o... |
| 👁 | 0x3e4e1eb10d47c36e... | 63 days 11 mins ago | grillzilla.eth ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Redemption Token #1885 / [Ledger] Market - Black-o... |
| 👁 | 0x3e4e1eb10d47c36e... | 63 days 11 mins ago | trade.pixolantis.eth ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Redemption Token #8875 / [Ledger] Market - Black-o... |
| 👁 | 0x8726b79df4a11815... | 63 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: PoCTicket#1180 / NFT: PoCTicket |
| 👁 | 0x8726b79df4a11815... | 63 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: PoCTicket#1179 / NFT: PoCTicket |
| 👁 | 0x168e3be759b4218b... | 63 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: PoCTicket#1176 / NFT: PoCTicket |
| 👁 | 0x168e3be759b4218b... | 63 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: PoCTicket#1177 / NFT: PoCTicket |
| 👁 | 0x15b830b40be5257f8... | 63 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: PoCTicket#1170 / NFT: PoCTicket |
| 👁 | 0x15b830b40be5257f8... | 63 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: PoCTicket#1174 / NFT: PoCTicket |
| 👁 | 0x15b830b40be5257f8... | 63 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: PoCTicket#1171 / NFT: PoCTicket |
| 👁 | 0x15b830b40be5257f8... | 63 days 23 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: PoCTicket#1175 |

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| ⊙ | | | | | | NFT: PoCTicket |
| ⊙ | 0x15b830b40be5257f8... | 63 days 23 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: PoCTicket#1172 / NFT: PoCTicket |
| ⊙ | 0x15b830b40be5257f8... | 63 days 23 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: PoCTicket#1173 / NFT: PoCTicket |
| ⊙ | 0x2120659afe0b7735b... | 64 days 22 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | The Treachery of Images ... / NFT: The Treachery of Ima... |
| ⊙ | 0x6622fc7361bcea98f... | 65 days 4 hrs ago | meowsdao.eth | IN  tankbottoms.eth | ERC-721 | kittycats.eth / Ethereum Name Service ✔ |
| ⊙ | 0x0cbdc99bac5da183... | 65 days 20 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-1155 | LIVEFAKEORDIE2009 / NFT: FAKEFAKEKEMEM... |
| ⊙ | 0x78fdd9458ecee7342... | 67 days 1 hr ago | 0xCd0151...a458e85a | IN  tankbottoms.eth | ERC-721 | Apollo #544 / NFT: Apollo by Asaf Slook |
| ⊙ | 0x66eb70c1407528f0c... | 67 days 1 hr ago | 0x0d0434...CdBf810F | IN  tankbottoms.eth | ERC-721 | Koripo #200 / Koripo by Rich Poole |
| ⊙ | 0x5675892036945e1d... | 67 days 1 hr ago | 0xcD32f1...8ba314fC | IN  tankbottoms.eth | ERC-721 | Balagan #113 / NFT: Balagan by Sapir Coh... |
| ⊙ | 0xf159eb1c3475e9c45... | 67 days 23 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Hot Wings Collectiv... / NFT: Hot Wings Collective |
| ⊙ | 0x21d5eddff51f38998... | 68 days 1 hr ago | 0x4a0054...A5357d5F | IN  tankbottoms.eth | ERC-721 | Balagan #542 / NFT: Balagan by Sapir Coh... |
| ⊙ | 0x34f47bcb10173bf50... | 68 days 1 hr ago | 0xe3e3b3...15f011aB | IN  tankbottoms.eth | ERC-721 | Balagan #450 / NFT: Balagan by Sapir Coh... |
| ⊙ | 0xced9f230325e7b33d... | 68 days 1 hr ago | infamoushacker.eth | IN  tankbottoms.eth | ERC-1155 | Super Nyan Balloon / Nyan Balloon ⊘ |
| ⊙ | 0xa4edfce3bdc659019... | 68 days 1 hr ago | 0xe17506...07C269ee | IN  tankbottoms.eth | ERC-1155 | Nyan Balloon / Nyan Balloon ⊘ |
| ⊙ | 0x7520deefe74fd461f... | 68 days 1 hr ago | 0x9E81eA...120D0a5f | IN  tankbottoms.eth | ERC-1155 | Nyan Balloon / Nyan Balloon ⊘ |
| ⊙ | 0x49163bac32498d84... | 68 days 1 hr ago | cryptoape101.eth | IN  tankbottoms.eth | ERC-1155 | Super Nyan Balloon / Nyan Balloon ⊘ |
| ⊙ | 0x48ca0f29fc9ce7531... | 68 days 1 hr ago | cryptoape101.eth | IN  tankbottoms.eth | ERC-1155 | Super Nyan Balloon |

| | Transaction Info | Age | From | | To | | Type | | Item |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Nyan Balloon ⊘ |
| ⊚ | 0x2a84aa9e411364e0... | 68 days 1 hr ago | 0x48B7c9...1c4BdCeB ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Nyan Balloon#3 — Nyan Balloon ⊘ |
| ⊚ | 0x2a84aa9e411364e0... | 68 days 1 hr ago | 0xEfd1e6...C9c79E7B ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Nyan Balloon#4 — Nyan Balloon ⊘ |
| ⊚ | 0x2a84aa9e411364e0... | 68 days 1 hr ago | 0x11F6fF...7EdAA477 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Orange Nyan Balloon — Nyan Balloon ⊘ |
| ⊚ | 0x2a84aa9e411364e0... | 68 days 1 hr ago | bearworth.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Purple Nyan Balloon — Nyan Balloon ⊘ |
| ⊚ | 0x2a84aa9e411364e0... | 68 days 1 hr ago | klpkzd.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Blue Nyan Balloon — Nyan Balloon ⊘ |
| ⊚ | 0xabb241b4e507b404... | 68 days 1 hr ago | chagozzino.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Blue Nyan Balloon — Nyan Balloon ⊘ |
| ⊚ | 0xabb241b4e507b404... | 68 days 1 hr ago | spaceace.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Nyan Balloon#4 — Nyan Balloon ⊘ |
| ⊚ | 0xabb241b4e507b404... | 68 days 1 hr ago | 0xab300c...daD34078 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Nyan Balloon#3 — Nyan Balloon ⊘ |
| ⊚ | 0xabb241b4e507b404... | 68 days 1 hr ago | 0x49B6C8...8F8b125F ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Orange Nyan Balloon — Nyan Balloon ⊘ |
| ⊚ | 0xabb241b4e507b404... | 68 days 1 hr ago | officialreis.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Purple Nyan Balloon — Nyan Balloon ⊘ |
| ⊚ | 0xcfa5126cf0f8f41247... | 68 days 1 hr ago | ylgu.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Nyan Balloon#4 — Nyan Balloon ⊘ |
| ⊚ | 0xcfa5126cf0f8f41247... | 68 days 1 hr ago | 0x91c59A...4b624443 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Orange Nyan Balloon — Nyan Balloon ⊘ |
| ⊚ | 0xcfa5126cf0f8f41247... | 68 days 1 hr ago | spaceace.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Purple Nyan Balloon — Nyan Balloon ⊘ |
| ⊚ | 0xcfa5126cf0f8f41247... | 68 days 1 hr ago | 0x031671...6D7B2FC6 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Blue Nyan Balloon — Nyan Balloon ⊘ |
| ⊚ | 0xcfa5126cf0f8f41247... | 68 days 1 hr ago | 0xdardan.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | Nyan Balloon — Nyan Balloon ⊘ |

PLAINTIFF0001194

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xcfa5126cf0f8f41247... | 68 days 1 hr ago | 0xdC5d06...Ed0e322A 🗐 | IN | tankbottoms.eth 🗐 | | ERC-1155 | Nyan Balloon#3 | Nyan Balloon ⊘ |
| 👁 | 0xcfa5126cf0f8f41247... | 68 days 1 hr ago | *💜magic.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-1155 | Super Nyan Balloon | Nyan Balloon ⊘ |
| 👁 | 0x110711c1fd4e63d4d... | 68 days 1 hr ago | synapse47.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-1155 | Super Nyan Balloon | Nyan Balloon ⊘ |
| 👁 | 0x110711c1fd4e63d4d... | 68 days 1 hr ago | 0x43DD59...0A4E215b 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | NFT: Check Birds#6744 | NFT: Check Birds |
| 👁 | 0x110711c1fd4e63d4d... | 68 days 1 hr ago | 0xD7Da14...654B071c 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | NFT: Check Birds#4199 | NFT: Check Birds |
| 👁 | 0x110711c1fd4e63d4d... | 68 days 1 hr ago | westwood.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Balagan #396 | NFT: Balagan by Sapir Coh... |
| 👁 | 0xd8ef247ddbf0eafe1... | 68 days 2 hrs ago | safesex.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Balagan #521 | NFT: Balagan by Sapir Coh... |
| 👁 | 0x82f3b4a38f65714f5... | 68 days 19 hrs ago | 0xED443f...323932C6 🗐 | IN | tankbottoms.eth 🗐 | | ERC-1155 | NFT: Nyan Pepe#3 | NFT: Nyan Pepe |
| 👁 | 0x82f3b4a38f65714f5... | 68 days 19 hrs ago | starl3xx.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-1155 | Vaporwave Nyan Pepe | NFT: Nyan Pepe |
| 👁 | 0x82f3b4a38f65714f5... | 68 days 19 hrs ago | 0xED443f...323932C6 🗐 | IN | tankbottoms.eth 🗐 | | ERC-1155 | NFT: Nyan Pepe#4 | NFT: Nyan Pepe |
| 👁 | 0x1013fefb167493faa... | 68 days 19 hrs ago | 0x8C00f4...6dc23cc3 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | #3611 | Moonbirds ⊘ |
| 👁 | 0x32257a4a26f0a0191... | 70 days 18 hrs ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-1155 | NFT: Nyan Pepe#1 | NFT: Nyan Pepe |
| 👁 | 0x03e5ddeef4021413d... | 77 days 25 mins ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | NFT: ToiletWine#1917 | NFT: ToiletWine |
| 👁 | 0xb8cc3257d0f369f65... | 77 days 37 mins ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | NFT: ToiletWine#781 | NFT: ToiletWine |
| 👁 | 0xb8cc3257d0f369f65... | 77 days 37 mins ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | NFT: ToiletWine#796 | NFT: ToiletWine |
| 👁 | 0x9741f37eebcb5a0a0... | 77 days 46 mins ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | NFT: ToiletWine#46 | NFT: ToiletWine |

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x077d47c36365ef380... | 77 days 6 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 x3 | NFT: Yu Cai Editions#3 | NFT: Yu Cai Editions |
| 👁 | 0x709d4f4773b37166c... | 79 days 3 hrs ago | tankbottoms.eth ⧉ | OUT | Null: 0x000...000 ⧉ | | ERC-721 | Grails III Mint Pass#648 | Grails III Mint Pass |
| 👁 | 0x709d4f4773b37166c... | 79 days 3 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Man Machine | Grails III |
| 👁 | 0xd273f3ac93649c5ce... | 79 days 3 hrs ago | tankbottoms.eth ⧉ | OUT | Null: 0x000...000 ⧉ | | ERC-721 | Grails III Mint Pass#264 | Grails III Mint Pass |
| 👁 | 0xd273f3ac93649c5ce... | 79 days 3 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Shermie | Grails III |
| 👁 | 0x951415f679d1014d... | 79 days 4 hrs ago | 📄 ENS: ETH Registrar Co... ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | mcdisco.eth | Ethereum Name Service ✔ |
| 👁 | 0x9511be0ba4ae212c... | 83 days 1 hr ago | GANdinsky: Deployer ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Talking Heads #154 | NFT: Talking Heads |
| 👁 | 0xdffe29c19ce678cad... | 85 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | NFT: The Chip by Godwits... | NFT: The Chip by Godwits |
| 👁 | 0xae2508f72ec632304... | 86 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Defifa: American Fo... | NFT: Defifa: American Foo... |
| 👁 | 0xae2508f72ec632304... | 86 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Defifa: American Fo... | NFT: Defifa: American Foo... |
| 👁 | 0x9ca8ec8618bfc86b8... | 86 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | Null: 0x000...000 ⧉ | | ERC-721 | Redemption Token #565 | [Ledger] Market - Black-o... ⊘ |
| 👁 | 0x847a3be559444f8bd... | 86 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | Null: 0x000...000 ⧉ | | ERC-721 | Redemption Token #560 | [Ledger] Market - Black-o... ⊘ |
| 👁 | 0xcdfa89194a8b38348... | 86 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | Null: 0x000...000 ⧉ | | ERC-721 | Redemption Token #564 | [Ledger] Market - Black-o... ⊘ |
| 👁 | 0xc5c029d4aa747e1c... | 86 days 10 hrs ago | 0xadD2eb...358E14cf ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Redemption Token #560 | [Ledger] Market - Black-o... ⊘ |
| 👁 | 0xc5c029d4aa747e1c... | 86 days 10 hrs ago | 0xadD2eb...358E14cf ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Redemption Token #564 | [Ledger] Market - Black-o... ⊘ |
| 👁 | 0xc5c029d4aa747e1c... | 86 days 10 hrs ago | 0xadD2eb...358E14cf ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Redemption Token #565 | [Ledger] Market - Black-o... ⊘ |

PLAINTIFF0001196

| Transaction Info | Age | From | | To | | Type | | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 0xcef37fb113f679691... | 87 days 1 hr ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | | | Grails III Mint Pass#648 / Grails III Mint Pass |
| 0xe17a05a9d06ad186f... | 87 days 1 hr ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | | | Grails III Mint Pass#264 / Grails III Mint Pass |
| 0x817903d06c8cbceb... | 92 days 5 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-1155 | x2 | | NFT: Yu Cai Editions#2 / NFT: Yu Cai Editions |
| 0x17a0f41475b109baa... | 96 days 8 hrs ago | cexaline.eth | | IN | tankbottoms.eth | ERC-721 | | | NFT: Cexaline Collector E... / NFT: Cexaline Collector Ed... |
| 0x9234fd579793032ab... | 96 days 15 hrs ago | Nifty Gateway: Omnibus | | IN | tankbottoms.eth | ERC-721 | | | NFT: Time Bender#1 / NFT: Time Bender |
| 0x7eb279c124a81446f... | 96 days 15 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | | | Page #3654 / NFT: HIDDEN CHAPTER |
| 0x7eb279c124a81446f... | 96 days 15 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | | | Page #1441 / NFT: HIDDEN CHAPTER |
| 0xb72f6cf24f9443630... | 96 days 17 hrs ago | tankbottoms.eth | | OUT | 0xa4fb4b...53e120cB | ERC-1155 | x2 | | royalties / archive edition |

Show rows: 100

First  <  Page 4 of 34  >  Last

[ Download: CSV Export ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First < Page 5 of 34 > Last

| ⑦ | Transaction Info | Age | From | | To | | Type | | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xb72f6cf24f9443630... | 96 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | | archive edition#3 archive edition |
| ◉ | 0x097769898b89bd8e... | 96 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | | NFT: Christmas Spirits#2... NFT: Christmas Spirits |
| ◉ | 0xb6bb751ba3ee21b4... | 96 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | | NFT: 2023#7 NFT: 2023 |
| ◉ | 0xba45d362fd0d5d33e... | 98 days 5 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | | NFT: Boxhead Airdrops#3 NFT: Boxhead Airdrops |
| ◉ | 0xc8e8f69e5365b6ecf... | 98 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | | Keepers NFT |
| ◉ | 0x96b3458250424e6fa... | 98 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | x4 | | royalties archive edition |
| ◉ | 0x84f1a16ceceefd559... | 98 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | | royalties archive edition |
| ◉ | 0x57a80e374c87b66b... | 98 days 17 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | x2 | | GAS WARS NFT: JORDIGANDUL.1155 |
| ◉ | 0xc8cd521ca932a8c4... | 104 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | | THE LONG FLIGHT - PEPE... NFT |
| ◉ | 0x5a1d6420e6b5a7fd4... | 104 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | | We Are All Boxhead #48 NFT: We Are All Boxhead |
| ◉ | 0xc119850d3173b673... | 104 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | | NFT#28 NFT |
| ◉ | 0x2788e07e72abbe5d... | 104 days 8 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | | | King's Relief NFT: HasanGoktepe Editio... |
| ◉ | 0xaa5b31feeeaa02890... | 104 days 8 hrs ago | 0xe8eB86...d580605D ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | | Cel Mates #74 |

PLAINTIFF0001198



| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | Cel Mates |
| ⊚ | 0xcee7109edd7de215... | 104 days 8 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-1155 | LIVE// NFT |
| ⊚ | 0xd1c8121ca7f09476a... | 104 days 8 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-1155 | The Revolution is Us NFT |
| ⊚ | 0x2aee33f3e1abdfce5... | 104 days 9 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | Neverland Executor NFT: Rock Paper Scissors! |
| ⊚ | 0x1d9b48a1eb51333e... | 104 days 9 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-1155 | NFT: Wizz WTF#0 NFT: Wizz WTF |
| ⊚ | 0xa7f4237ac33a0776a... | 104 days 9 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | Redemption Token #242 NFT: [ Ledger ] Market − F... |
| ⊚ | 0x1273650248477c90... | 104 days 17 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | Newbie #3068 NFT: NewHere |
| ⊚ | 0x1273650248477c90... | 104 days 17 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | Newbie #3066 NFT: NewHere |
| ⊚ | 0x1273650248477c90... | 104 days 17 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | Newbie #3067 NFT: NewHere |
| ⊚ | 0x2bbcc06f13dcc223d... | 104 days 17 hrs ago | 0x08d024...16eAC017 | IN   tankbottoms.eth | ERC-721 | WE'RE NEW HERE #1076 NFT: NewHere |
| ⊚ | 0x7c43cbeb3de66743... | 104 days 19 hrs ago | ENS: ETH Registrar Co... | IN   tankbottoms.eth | ERC-721 | discopants.eth Ethereum Name Service ✔ |
| ⊚ | 0xa9c2def6ad33e0a75... | 104 days 22 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | äamm NFT: p1xelfool Open Editio... |
| ⊚ | 0xa9c2def6ad33e0a75... | 104 days 22 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | äamm NFT: p1xelfool Open Editio... |
| ⊚ | 0x9c0e57bc3c208431... | 104 days 23 hrs ago | Foundation: Market | IN   tankbottoms.eth | ERC-721 | Pixels On Acid X #34 NFT: Pixels On Acid X |
| ⊚ | 0x424441b1df98f1710... | 105 days 16 hrs ago | godwits.eth | IN   tankbottoms.eth | ERC-1155 | NFT#23 NFT |
| ⊚ | 0x40d39c105486b135... | 107 days 8 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-1155 | NFT: Ledger x OSF - Ledg... NFT: Ledger x OSF - Ledge... |

PLAINTIFF0001199

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x8c700ca7d90aaa39... | 107 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: THE--BOX#8 — NFT: THE-BOX |
| 👁 | 0x5f310745dc6c89806... | 109 days 6 hrs ago | wolfmercury.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | NFT#2 — NFT |
| 👁 | 0x5f310745dc6c89806... | 109 days 6 hrs ago | wolfmercury.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Tangled Up In Blue — NFT |
| 👁 | 0x5f310745dc6c89806... | 109 days 6 hrs ago | wolfmercury.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Sunrise Rosé — NFT |
| 👁 | 0x9b9fc9019882f5c14... | 109 days 6 hrs ago | 0xfA426d...B2d8cDB5 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Beomaster 1900 #25/200 — NFT: B&amp;amp;O Archiv... |
| 👁 | 0x82ec49698d946f0fa... | 109 days 6 hrs ago | airdeni.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MAX PAIN #4139/7394 — NFT: MAX PAIN AND FREN... |
| 👁 | 0x38a17497a555e33a... | 110 days 22 hrs ago | 0xaA6f81...e08b117b ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Dragon Street ꜩꜩꜩ ... — NFT: &#120123;&#120163... |
| 👁 | 0x78110a394a220922... | 112 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Get Rich or Die Tying — NFT |
| 👁 | 0x3e08362eb79d6cb4... | 113 days 4 hrs ago | 📄 Uniswap: Universal Ro... ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | dotdotdot 874 — NFT: dotdotdot ⊘ |
| 👁 | 0x3e08362eb79d6cb4... | 113 days 4 hrs ago | 📄 Uniswap: Universal Ro... ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | dotdotdot 3675 — NFT: dotdotdot ⊘ |
| 👁 | 0x4c06e6c359a39567... | 113 days 17 hrs ago | 📄 Uniswap: Token Distrib... ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Unisocks.Fi - Genesis Air... — NFT* |
| 👁 | 0xda776bc5355cf80fe... | 114 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Yellows #1127 — NFT: CrazyRichYellows |
| 👁 | 0x4bf4f79385f39615fc... | 114 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155  x2 | Saint in the Blue Desert — NFT |
| 👁 | 0x4185173d8f41c6007... | 115 days 7 hrs ago | tankbottoms.eth ⧉ | OUT | natasha-pankina.eth ⧉ | | ERC-721 | Redemption Token #5521 — [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0xfb697e32cc22fec45... | 115 days 7 hrs ago | tankbottoms.eth ⧉ | OUT | natasha-pankina.eth ⧉ | | ERC-721 | Redemption Token #3596 — [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x71c0abe409134b5c... | 115 days 7 hrs ago | tankbottoms.eth ⧉ | OUT | natasha-pankina.eth ⧉ | | ERC-721 | Redemption Token #9536 — [ Ledger ] Market - Black-o... ⊘ |

**PLAINTIFF0001200**

| | Transaction Info | Age | From | | To | | Type | | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x341823d6d5df4a2dc... | 115 days 15 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-1155 | | NFT#7 — NFT |
| 👁 | 0xd0c2a171f76500b32... | 115 days 17 hrs ago | Uniswap: Token Distrib... | | IN | tankbottoms.eth | | ERC-1155 | | Unisocks.org - Genesis Ai... NFT: Unisocks Genesis Air... |
| 👁 | 0x586276edac3afd009... | 117 days 4 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-1155 | x3 | NFT#7 — NFT |
| 👁 | 0xe28b376a5fc6af6a0... | 119 days 7 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | | InverBirb #9554 — NFT: InverBirb |
| 👁 | 0x69f24d2cebc7e76a0... | 119 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | | Brainbogglez 59/100 — NFT: Brainbogglez |
| 👁 | 0x96cf66f82dce3e548... | 119 days 11 hrs ago | 0x95f1Fe...cefF6dC5 | | IN | tankbottoms.eth | | ERC-721 | | FAEBLFIGHTER #904 — NFT: FAEBLFIGHTER |
| 👁 | 0xb4395f1dec7924f46... | 119 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-1155 | | Sector Alpha - Industrial ... NFT: IsayevArt |
| 👁 | 0x1c8601a037582a76... | 119 days 15 hrs ago | 0xe2683D...a379a063 | | IN | tankbottoms.eth | | ERC-721 | | Organized Disruption #156 — Art Blocks ⊘ |
| 👁 | 0x4817f25ef4c6b889d... | 119 days 21 hrs ago | badboykrys.eth | | IN | tankbottoms.eth | | ERC-1155 | | Bear Market Blues (Deser... NFT |
| 👁 | 0x772632f5f969d1e36... | 119 days 22 hrs ago | badboykrys.eth | | IN | tankbottoms.eth | | ERC-1155 | | Bear Market Blues (Deser... NFT |
| 👁 | 0x81d9748c515be7b7... | 119 days 22 hrs ago | badboykrys.eth | | IN | tankbottoms.eth | | ERC-1155 | | Bear Market Blues (Deser... NFT |
| 👁 | 0x447822ed4c396c94... | 119 days 22 hrs ago | badboykrys.eth | | IN | tankbottoms.eth | | ERC-1155 | | Bear Market Blues (Deser... NFT |
| 👁 | 0xde269d2d1249b662... | 119 days 22 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | | Infinite Scribble #2334 — NFT: Infinite Scribble |
| 👁 | 0x7021354aece5cc03... | 119 days 22 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | | Bored Y00ts Doge Club #... NFT: Bored Y00ts Doge Club |
| 👁 | 0x7021354aece5cc03... | 119 days 22 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | | Bored Y00ts Doge Club #... NFT: Bored Y00ts Doge Club |
| 👁 | 0x7021354aece5cc03... | 119 days 22 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | | Bored Y00ts Doge Club #... NFT: Bored Y00ts Doge Club |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x7021354aece5cc03... | 119 days 22 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Bored Y00ts Doge Club #... NFT: Bored Y00ts Doge Club |
| 👁 | 0x7021354aece5cc03... | 119 days 22 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Bored Y00ts Doge Club #... NFT: Bored Y00ts Doge Club |
| 👁 | 0x6493f057080d04fce... | 119 days 22 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | HANGRY NFT |
| 👁 | 0x1dda47556619167a... | 119 days 22 hrs ago | threepanelcrimes.eth ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | NFT#4 NFT |
| 👁 | 0xed7f3a43586399e72... | 120 days 1 hr ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | Christmas Punk #4706 NFT: Derivative#4706 |
| 👁 | 0x9ec277fbe23f31b92... | 120 days 1 hr ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | NFT: THE RED PHONE - P... NFT: THE RED PHONE - PR... |
| 👁 | 0x5eb730b0100c065d... | 120 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: The Future is Histor... NFT: The Future is History |
| 👁 | 0xaab570bceb63c0ca... | 120 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Katiana Maruve#16 NFT: Katiana Maruve |
| 👁 | 0x4baddb9fe619dca20... | 120 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Vesperus II #40424 Prometheans |
| 👁 | 0x9addb51a90419c2d... | 120 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Fluids by BIM#196 NFT: Fluids by BIM |
| 👁 | 0x361b83641d8d614b... | 120 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Infinite Scribble#2102 NFT: Infinite Scribble |
| 👁 | 0x174771bcbffb1fe7b... | 121 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | Redemption Token #242 NFT: Ledger Stax |
| 👁 | 0x174771bcbffb1fe7b... | 121 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | #242 NFT: Art On Ledger Stax M... |
| 👁 | 0xd8ec3c358fec1f44a... | 121 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: TERRA#12 NFT: TERRA |
| 👁 | 0x95acbd6fcf857421e... | 121 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | NFT#3 NFT |
| 👁 | 0xa7b08ad0bc4e4efa9... | 121 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-1155 | NFT#3 NFT |

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x244f5292e1d149b54... | 121 days 9 hrs ago | nathang.eth | IN tankbottoms.eth | ERC-1155 | NFT#3 — NFT |
| 👁 | 0x5ce101659c6aead7... | 122 days 18 hrs ago | Foundation: Market | IN tankbottoms.eth | ERC-721 | NFT: MOTLEY LAND#1 — NFT: MOTLEY LAND |
| 👁 | 0x51460a3c94a28e25... | 122 days 18 hrs ago | Foundation: Market | IN tankbottoms.eth | ERC-721 | NFT: MOTLEY LAND#2 — NFT: MOTLEY LAND |
| 👁 | 0xdae7c7d764d0d92bf... | 123 days 19 hrs ago | 0x16fE55...3880a698 | IN tankbottoms.eth | ERC-1155 | Pirate Nyan Cat — Nyan Cat ⊘ |
| 👁 | 0xc68abee13bbb3354... | 124 days 19 hrs ago | hossdaboss.eth | IN tankbottoms.eth | ERC-721 | Cel Mates #3127 — Cel Mates |
| 👁 | 0x38281ee940c49fb3f... | 124 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Cel Mates#1291 — Cel Mates |
| 👁 | 0x38281ee940c49fb3f... | 124 days 19 hrs ago | tankbottoms.eth | OUT 0x23f0DC...900ab5e1 | ERC-721 | Cel Mates Crime Report — Cel Mates Crime Reports |
| 👁 | 0x6c1937d89bc9829a... | 124 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Cel Mates#1270 — Cel Mates |
| 👁 | 0x6c1937d89bc9829a... | 124 days 19 hrs ago | tankbottoms.eth | OUT 0x23f0DC...900ab5e1 | ERC-721 | Cel Mates Crime Report — Cel Mates Crime Reports |
| 👁 | 0xd2b1211f8a04b3876... | 125 days 5 hrs ago | vanarman.eth | IN tankbottoms.eth | ERC-721 | Foaming 4-Qube — NFT: Decoherence |
| 👁 | 0x2cd12ded5fa0c0b1c... | 127 days 4 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: B&amp;O DNA ... — NFT: B&amp;O DNA C... |
| 👁 | 0xc10170fa476ab3f03... | 134 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | {Comp-nd} #6114 — Agoria {Comp-nd} x [ L ] M... |
| 👁 | 0x682f4cfeefbfc924ac... | 135 days 14 hrs ago | 0xaC587a...1D1d3142 | IN tankbottoms.eth | ERC-721 | CryptoKitties#864380 — CryptoKitties ✔ |
| 👁 | 0xfe21f9e02f0eb09bc... | 135 days 14 hrs ago | 0xaC587a...1D1d3142 | IN tankbottoms.eth | ERC-721 | CryptoKitties#691636 — CryptoKitties ✔ |
| 👁 | 0x3aa16f8f361947d48... | 135 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Crypto Trump #1019 — NFT: Crypto Trumps |
| 👁 | 0xe0b5c2d7f5982e5a8... | 135 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: NotCelMates#3079 — NFT: NotCelMates |

PLAINTIFF0001203

6/7

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6d313d195ac918ea... | 135 days 17 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | NFooTball #1554<br>NFT: NFooTball Group |
| 👁 | 0x023c6bfcfe07658fef... | 135 days 21 hrs ago | ylgu.eth 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Cel Mates Crime Report<br>Cel Mates Crime Reports |
| 👁 | 0x0235a3a92ef249ddf... | 135 days 21 hrs ago | 0x9Af5C0...f8b6a287 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Cel Mates Crime Report<br>Cel Mates Crime Reports |
| 👁 | 0x0ec45984ac3264ac... | 138 days 21 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Humankind Lunchbox #4...<br>Humankind Lunchbox ⊘ |
| 👁 | 0x0ec45984ac3264ac... | 138 days 21 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Humankind Lunchbox #4...<br>Humankind Lunchbox ⊘ |
| 👁 | 0x3dc89cda972cca26... | 138 days 21 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | SideQuest #1984<br>NFT: SideQuest |
| 👁 | 0x7f57f0a04e616bc04... | 138 days 21 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | TheNerdCollectiveGenesi...<br>NFT: TheNerdCollectiveGe... |
| 👁 | 0x4d4a0dbada225aa6... | 138 days 21 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | CrushedPunk#150<br>NFT: CrushedPunks |

Show rows:  100

First  ‹  Page 5 of 34  ›  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



A total of 3,318 records found

First  ‹  Page 6 of 34  ›  Last

| | Transaction Info | Age | From | | To | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0xc0bbf90a347d2371c... | 138 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Humankind Lunchbox #4... Humankind Lunchbox ✓ |
| 👁 | 0x91fd87d83b8556be2... | 138 days 21 hrs ago | Foundation: Market | IN | tankbottoms.eth | ERC-721 | Dragon Street #135 NFT: &#120123;&#120163... |
| 👁 | 0x73cc32895338d31b... | 138 days 21 hrs ago | Foundation: Market | IN | tankbottoms.eth | ERC-721 | Fantastic Voyages VI 🎧... NFT: Fantastic Voyages &... |
| 👁 | 0xa60348b644bfbb573... | 138 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Magnus II #25262 Prometheans |
| 👁 | 0xa60f2c4067ab3274b... | 138 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Defifa Team Portugal 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0x74ec502b841ff929b... | 138 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Defifa Team Portugal 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xc5359e9745092b61... | 139 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Greenest Greenlight NFT: StudioDAO Season 1 |
| 👁 | 0x5405651148238aab... | 139 days 11 hrs ago | 0xDb51A7...07ffA7E1 | IN | tankbottoms.eth | ERC-721 | RarePass: Genesis #224 RarePass |
| 👁 | 0x6767bc7bacf59953f... | 140 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Rekt King #1393 NFT: RektWTF |
| 👁 | 0x4d7018fc3c7bab70a... | 141 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Starborn #3198 NFT: Space+ Starborn |
| 👁 | 0x4d7018fc3c7bab70a... | 141 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Starborn #3199 NFT: Space+ Starborn |
| 👁 | 0x4d7018fc3c7bab70a... | 141 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Starborn #3196 NFT: Space+ Starborn |
| 👁 | 0x4d7018fc3c7bab70a... | 141 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Starborn #3197 |

**PLAINTIFF0001205**

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| ⊙ | | | | | | NFT: Space+ Starborn |
| ⊙ | 0x75cc46625a07c198... | 142 days 2 hrs ago | Foundation: Market | IN  tankbottoms.eth | ERC-721 | Dragon Street #256 NFT: &#120123;&#120163... |
| ⊙ | 0x99dbc41a5a2b7e6d... | 142 days 8 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Redemption Token #759 [Ledger] Market – Deadfe... |
| ⊙ | 0xc647633ac74d59ca... | 142 days 8 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Redemption Token #758 [Ledger] Market – Deadfe... |
| ⊙ | 0x458dbb735b7cdb1c... | 143 days 11 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | CAN YOU HODL NFT: CRYPTO NOISE CON... |
| ⊙ | 0xdfb0575322510a75c... | 145 days 6 hrs ago | 0x6D7c44...8E9a7a42 | IN  tankbottoms.eth | ERC-721 | Sweet sixteen NFT: ACID DROPS &#1281... |
| ⊙ | 0x1e06399bc522c3ef3... | 146 days 8 hrs ago | Foundation: Market | IN  tankbottoms.eth | ERC-721 | Array NFT: PARAMETRIC |
| ⊙ | 0xd66d012ee56aea78... | 146 days 9 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Fire 14047 NFT: Fire |
| ⊙ | 0x68a989b7af521c056... | 146 days 9 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Satori #1240 NFT: GirlGuard |
| ⊙ | 0x68a989b7af521c056... | 146 days 9 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: GirlGuard#1237 NFT: GirlGuard |
| ⊙ | 0x68a989b7af521c056... | 146 days 9 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Satori #1238 NFT: GirlGuard |
| ⊙ | 0x68a989b7af521c056... | 146 days 9 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Satori #1239 NFT: GirlGuard |
| ⊙ | 0x68a989b7af521c056... | 146 days 9 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Satori #1236 NFT: GirlGuard |
| ⊙ | 0xc7b012c0a883a9ff9... | 146 days 9 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: TENGOKU SPACE#3... NFT: TENGOKU SPACE |
| ⊙ | 0xc7b012c0a883a9ff9... | 146 days 9 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: TENGOKU SPACE#3... NFT: TENGOKU SPACE |
| ⊙ | 0xc7b012c0a883a9ff9... | 146 days 9 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: TENGOKU SPACE#3... NFT: TENGOKU SPACE |

PLAINTIFF0001206

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc7b012c0a883a9ff9... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TENGOKU SPACE#3... / NFT: TENGOKU SPACE |
| 👁 | 0xc7b012c0a883a9ff9... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TENGOKU SPACE#3... / NFT: TENGOKU SPACE |
| 👁 | 0x9423d0d1f0f0819b0... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Imbecile One #2076 / NFT: The Imbecile One |
| 👁 | 0x9423d0d1f0f0819b0... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Imbecile One #2077 / NFT: The Imbecile One |
| 👁 | 0x9423d0d1f0f0819b0... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Imbecile One #2078 / NFT: The Imbecile One |
| 👁 | 0x9423d0d1f0f0819b0... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Imbecile One #2075 / NFT: The Imbecile One |
| 👁 | 0x9423d0d1f0f0819b0... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Imbecile One #2079 / NFT: The Imbecile One |
| 👁 | 0x722bcf9aa01e3b4f1... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Defifa Team Spain 2022 / NFT: Defifa: FIFA World Cu... |
| 👁 | 0x722bcf9aa01e3b4f1... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Defifa Team Japan 2022 / NFT: Defifa: FIFA World Cu... |
| 👁 | 0x722bcf9aa01e3b4f1... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Defifa Team France 2022 / NFT: Defifa: FIFA World Cu... |
| 👁 | 0x722bcf9aa01e3b4f1... | 146 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Defifa Team Germany 2022 / NFT: Defifa: FIFA World Cu... |
| 👁 | 0x26c6bccd1Bd240b6... | 146 days 10 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | Redemption Token #9875 / [ Ledger ] Market - Black-o... |
| 👁 | 0x0c5a1bbb00e65047... | 146 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Defifa Team Brazil 2022 / NFT: Defifa: FIFA World Cu... |
| 👁 | 0x25a3867eb1ebed00... | 152 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: goblingem.wtf Free ... / NFT: goblingem.wtf Free C... |
| 👁 | 0x0320d3491bc2f41ac... | 152 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | GARDNER 1990 - CANVAS / NFT |
| 👁 | 0x6afbb1de146674b23... | 152 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Caf&#233; 11#460 / NFT: Caf&#233; 11 |

PLAINTIFF0001207

3/7

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | 0xc33c4e476c6e3e8d... | 153 days 1 hr ago | 0x6D7c44...8E9a7a42 | IN | tankbottoms.eth | | ERC-721 | GARDNER 1990 - THE PL... NFT: ARTHEIST |
| ⊙ | 0x382541eea4c103e0f... | 153 days 1 hr ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | GARDNER 1990 - HOTEL ... NFT |
| ⊙ | 0x4a536b8db4c71cef0... | 153 days 10 hrs ago | 0xFe374f...F07677ee | IN | tankbottoms.eth | | ERC-1155 | Sand Plates #777 NFT: SPDL Ticket |
| ⊙ | 0x11884faea193f1d8f... | 153 days 12 hrs ago | 0x42Db33...C5ccF303 | IN | tankbottoms.eth | | ERC-1155 | NFT: EBCX Gobblers Goo ... NFT: EBCX Gobblers Goo ... |
| ⊙ | 0xaa0e4379105f86c4a... | 153 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Friendship Bracelets #10... Art Blocks Explorations ⊘ |
| ⊙ | 0xf153b66d2b417d63... | 153 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Friendship Bracelets #10... Art Blocks Explorations ⊘ |
| ⊙ | 0x28fd27b8a49b6b1c9... | 153 days 18 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | Redemption Token #1353 [ Ledger ] Market - Black-o... ⊘ |
| ⊙ | 0xe1bc6ce7e1004cbc9... | 153 days 18 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | Redemption Token #2497 [ Ledger ] Market - Black-o... ⊘ |
| ⊙ | 0x7a348f28478f1e4ba... | 153 days 18 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | Redemption Token #4905 [ Ledger ] Market - Black-o... ⊘ |
| ⊙ | 0x33e6043adb2bc56e... | 153 days 18 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | Redemption Token #7542 [ Ledger ] Market - Black-o... ⊘ |
| ⊙ | 0x1da0b4b0cbd12c73... | 153 days 18 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | Redemption Token #3532 [ Ledger ] Market - Black-o... ⊘ |
| ⊙ | 0x6eef9c0543c6ed7e3... | 154 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Chillennial #617 NFT: Chillennials |
| ⊙ | 0xac9cf5e105136b4a2... | 155 days 7 hrs ago | 0xA936eC...c49404EC | IN | tankbottoms.eth | | ERC-1155 | NativePunk Mint Pass NFT: NativePunk.xyz Ticket |
| ⊙ | 0xaa6896689c4f822e2... | 156 days 3 hrs ago | 0x08f9E0...A01BD54e | IN | tankbottoms.eth | | ERC-1155 | NFT: Sandplates.com Offi... NFT: Sandplates.com Offic... |
| ⊙ | 0x6704bb69911e30cdf... | 157 days 8 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | Killer Acid Infected My Le... NFT |
| ⊙ | 0x66f4ea6813642a2d1... | 157 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Street Collective Pass NFT: The Street Collective ... |

PLAINTIFF0001208

4/7

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x47018d0905b84882... | 157 days 20 hrs ago | 0xa61FFD...0e52cC75 | IN | tankbottoms.eth | ERC-1155 | NFT: Daisen.fi Official#338 / NFT: Daisen.fi Official |
| 👁 | 0x326a677f7485214da... | 158 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: goblingem.wtf Mint / NFT: goblingem.wtf Mint P... |
| 👁 | 0x66d330ae38e4f9363... | 159 days 12 hrs ago | 0xA994C8...7A27BE3A | IN | tankbottoms.eth | ERC-1155 | NFT: Witcher Art Mint Pa... / NFT: Witcher Art Mint Pas... |
| 👁 | 0x3a260d529b9defa41... | 162 days 12 hrs ago | 0x6b5203...7001B8A4 | IN | tankbottoms.eth | ERC-1155 | NFT: The Exora Lab#330 / NFT: The Exora Lab |
| 👁 | 0xee5801459b53d475... | 163 days 12 hrs ago | 0x8511Fd...9e7Ee815 | IN | tankbottoms.eth | ERC-1155 | NFT: The QPT Metacard ... / NFT: The QPT Metacard C... |
| 👁 | 0xa2f89d6d022fa62fc... | 164 days 18 hrs ago | tankbottoms.eth | OUT | Sybil Delegate: atila_o_... | ERC-1155 | NFT: Crypto Diverse Club... / NFT: Crypto Diverse Club |
| 👁 | 0x8e9980152467cd1f4... | 165 days 6 hrs ago | 0xA23FcB...C2C32Ff9 | IN | tankbottoms.eth | ERC-721 | Redemption Token #3596 / [ Ledger ] Market - Black-o... |
| 👁 | 0x8e9980152467cd1f4... | 165 days 6 hrs ago | beastars.eth | IN | tankbottoms.eth | ERC-721 | Redemption Token #9875 / [ Ledger ] Market - Black-o... |
| 👁 | 0x8e9980152467cd1f4... | 165 days 6 hrs ago | 0xA012B3...f034af9A | IN | tankbottoms.eth | ERC-721 | Redemption Token #4905 / [ Ledger ] Market - Black-o... |
| 👁 | 0x8e9980152467cd1f4... | 165 days 6 hrs ago | 0x279A94...39391468 | IN | tankbottoms.eth | ERC-721 | Redemption Token #9536 / [ Ledger ] Market - Black-o... |
| 👁 | 0x8e9980152467cd1f4... | 165 days 6 hrs ago | vip0571.eth | IN | tankbottoms.eth | ERC-721 | Redemption Token #3532 / [ Ledger ] Market - Black-o... |
| 👁 | 0xb7da042c051e20e5... | 165 days 6 hrs ago | 0x783E69...184c678C | IN | tankbottoms.eth | ERC-721 | Redemption Token #981 / [ Ledger ] Market - Black-o... |
| 👁 | 0xb7da042c051e20e5... | 165 days 6 hrs ago | 0xaD93c5...64b6Cdf8 | IN | tankbottoms.eth | ERC-721 | Redemption Token #5521 / [ Ledger ] Market - Black-o... |
| 👁 | 0xb7da042c051e20e5... | 165 days 6 hrs ago | bentoebox.eth | IN | tankbottoms.eth | ERC-721 | Redemption Token #1353 / [ Ledger ] Market - Black-o... |
| 👁 | 0xb7da042c051e20e5... | 165 days 6 hrs ago | 0x8dFE21...Dfcf462C | IN | tankbottoms.eth | ERC-721 | Redemption Token #2497 / [ Ledger ] Market - Black-o... |
| 👁 | 0x923377f3471a4edd7... | 165 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Yellows #5595 / NFT: CrazyRichYellows |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xea2e916928f9e2cd3... | 165 days 19 hrs ago | nodoor.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Redemption Token #7304 [Ledger] Market - Black-o... ⊘ |
| 👁 | 0xea2e916928f9e2cd3... | 165 days 19 hrs ago | 0x393FCe...eF63b43F 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Redemption Token #6043 [Ledger] Market - Black-o... ⊘ |
| 👁 | 0x851ab07cff94aed2a... | 165 days 23 hrs ago | 📄 0x94d1Be...9F268E08 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | Introducing: QQL Rare Su... NFT |
| 👁 | 0x18afc0ee9f4d0bf33... | 166 days 11 hrs ago | tankbottoms.eth 📋 | OUT | 0x9C3028...f1A707a3 📋 | | ERC-1155 | Borne #25 NFT: Secret Borne Cards |
| 👁 | 0xc7a9fa29a796588fa... | 167 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | LITTLE MONSTERS - 3 #2... NFT: THREE PANEL CRIMES |
| 👁 | 0x04e844ead664c178... | 169 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Redemption Token #7542 [Ledger] Market - Black-o... ⊘ |
| 👁 | 0x4e8fe1ef6c0cf3b67c... | 169 days 10 hrs ago | 0x5dC7E...fcf19f16 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | CryptoRacing #102 NFT: Secret Racing Lab |
| 👁 | 0xbd2962fa34b04496... | 169 days 18 hrs ago | 0x400163...12f368a6 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | PUBG Mint Pass #9 NFT* |
| 👁 | 0x8dbd655f68aa11137... | 169 days 19 hrs ago | 0x8D4cbD...558dd682 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | TheLandSafe Genesis NFT NFT: TheLandSafe Original |
| 👁 | 0x7a0546386ae1e7c2... | 170 days 12 hrs ago | 0xE7F621...50543B43 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | Tomb Raider Mint Pass #9 NFT* ⚠ |
| 👁 | 0x8c472eccd20dd023... | 170 days 18 hrs ago | 0x86c075...d6db0C6C 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | Crypto Meta Land Collecti... NFT: Crypto Meta Land Co... |
| 👁 | 0xfc49d6a8053357eed... | 170 days 18 hrs ago | 0x7653F6...89B13dAD 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | Moonbird Sword #4882 NFT: Moonbird Combat Ge... |
| 👁 | 0x8c6b09e1e3d9c267... | 170 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | #1444 NFT: Voyager Pass |
| 👁 | 0x139304ff827f35819... | 171 days 2 hrs ago | tankbottoms.eth 📋 | OUT | Null: 0x000...000 📋 | | ERC-721 | Genesis Pass #11 NFT: Genesis |
| 👁 | 0x5938e712ceb1f9fe6... | 171 days 10 hrs ago | 0xb813f3...E9f2C6C5 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Apt #18 - Floor #51 - Tow... EthereumTowers ⊘ |
| 👁 | 0x775520f160ef425c5... | 171 days 17 hrs ago | 0xc2b65f...A6859753 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | MetaFortnite #33 NFT: Fortnite Meta |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x41df0dcb544f5a1e6... | 172 days 16 hrs ago | 0x5DF3e3...F2f02839 | IN | tankbottoms.eth | | ERC-1155 | NFT Mint Club — NFT: Nft Mint Club Items |
| 👁 | 0xb79e0bc25fdd316ac... | 172 days 17 hrs ago | 0xcd68dC...1e455F7B | IN | tankbottoms.eth | | ERC-1155 | Royal Crown — NFT: Modern Crown Ticket |
| 👁 | 0x6fb7405c617a2ed5d... | 172 days 17 hrs ago | 0x82f475...C365bb5d | IN | tankbottoms.eth | | ERC-1155 | Royal Crown — NFT: The Crown Collection |
| 👁 | 0x12a2f08dd256312e0... | 172 days 18 hrs ago | 0xDabF89...75D26bb2 | IN | tankbottoms.eth | | ERC-1155 | NFT: The Crown Items#1 — NFT: The Crown Items |
| 👁 | 0xab998bc88f4c129f1... | 173 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | IconicNFT #439 — IconicNFT |
| 👁 | 0xdfe00d9a05b1401ca... | 173 days 12 hrs ago | 0x7A9FA0...284c2883 | IN | tankbottoms.eth | | ERC-1155 | Moonbirdpunk #9 — NFT: The Moonbirdpunk O... |
| 👁 | 0x976826259fc996363... | 173 days 17 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Lost Noun 404 883 — NFT: Lost Noun 404 |
| 👁 | 0x68c866f9494f2237b... | 176 days 1 hr ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Windchime #332 — Windchime - Secret Garde... |

Show rows: 100

First  <  Page 6 of 34  >  Last

[ Download: CSV Export ⤓ ]

PLAINTIFF0001211

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First   <   Page 7 of 34   >   Last

| ⊙ | Transaction Info | Age | From | | To | | Type | Item | |
|---|------------------|-----|------|---|-----|---|------|------|---|
| ◉ | 0x68c866f949f2237b... | 176 days 1 hr ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | Windchime #332 | Windchime - Secret Garde... |
| ◉ | 0x0e27e10ee84e9b08... | 176 days 2 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | NFT: d-day#17 | NFT: d-day |
| ◉ | 0xf2da19d448e1a608a... | 176 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | Nightmare Frendz #334 | Async Blueprints ⊘ |
| ◉ | 0x68c5e4d32d8357d1... | 176 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | Keep3r Options #2237 | NFT: Keep3r Options |
| ◉ | 0x0f0e76cc36e0596b9... | 177 days 20 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | NFT: PumpkinSpiceMoon... | NFT: PumpkinSpiceMoonb... |
| ◉ | 0x0f0e76cc36e0596b9... | 177 days 20 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | #7762 | NFT: PumpkinSpiceMoonb... |
| ◉ | 0x64a3567464a31338... | 179 days 1 hr ago | 0xed7e2E...51aE7f06 | | IN | tankbottoms.eth | ERC-721 | Matter #1078 | NFT: Matter |
| ◉ | 0xcc3a5d089a329953... | 180 days 13 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-1155 | NFT#1 | NFT |
| ◉ | 0x829cfaeaa1a784ecc... | 181 days 5 hrs ago | 0x0Ab3Cd...7eca2c32 | | IN | tankbottoms.eth | ERC-721 | PROOF Collective | PROOF Collective ⊘ |
| ◉ | 0x1a8f2004180422d9... | 181 days 14 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | NFT: Floor App Pass#115... | NFT: Floor App Pass |
| ◉ | 0x8784e50582d7a5fd1... | 181 days 20 hrs ago | 0x992852...0f9D8b2d | | IN | tankbottoms.eth | ERC-721 | NFT: Secret Hormald Clu... | NFT: Secret Hormald Club |
| ◉ | 0x83c5d12fd623fe3e3... | 182 days 9 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-1155 | NFT: THE--PASS#1 | NFT: THE--PASS |
| ◉ | 0xf3a647a68282cd8b6... | 182 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | ERC-721 | NFT: Goblinchests.wtf Mi... | |

PLAINTIFF0001212

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NFT: Goblinchests.wtf Min... |
| 👁 | 0x3b41a1737f5c8eb7c... | 182 days 17 hrs ago | 0x56D62d...C4d2cDAF ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Island #82 | NFT: Daniel Helmet |
| 👁 | 0x632755e953236d54f... | 183 days 13 hrs ago | 0xfc903E...3Aba7d34 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Terra Nyan Cat | Nyan Cat ⊘ |
| 👁 | 0xd606509af73545c6a... | 183 days 19 hrs ago | 0xDd67de...6c25dfe3 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Mutant Kennel #302 | NFT: MutantKennel Presen... |
| 👁 | 0xfa10609c65254fa56... | 183 days 22 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | LITTLE MONSTERS - 2 #1... | NFT: THREE PANEL CRIMES |
| 👁 | 0x3d3414a60c17bc35... | 184 days 13 hrs ago | 0xd7AAF8...6dDc0569 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | NFT: House of Queens Or... | NFT: House of Queens Ori... |
| 👁 | 0xe0bddbe80b5282cc... | 184 days 13 hrs ago | 0xD023d8...56ad096a ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Top Husl Founder Genesi... | NFT: Top Husl Founder Ge... |
| 👁 | 0xcc19500226829d03... | 185 days 11 hrs ago | xie10jiujitsu.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Where Are You? | Streets by esraeslen |
| 👁 | 0x9857d63e9291c43d... | 185 days 14 hrs ago | 0x0bdD0A...00376F53 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | NFT: The Wonderful Husl ... | NFT: The Wonderful Husl F... |
| 👁 | 0xac9702eb5f4054792... | 187 days 16 hrs ago | 0xE7a715...b34aEf30 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Locked Kongs #209 | NFT: LockedKongs Super ... |
| 👁 | 0x4861b5c31398dc1a... | 187 days 17 hrs ago | 0x28a78B...9C60DB58 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | RiseLikePhoenix | NFT: Red RiseLikePhoenix |
| 👁 | 0x38e7a50c3102a803... | 187 days 18 hrs ago | 0xB190e9...EBD68231 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Final Mempus Items... | NFT: Final Mempus Items |
| 👁 | 0x1a5b0a7aa660af1db... | 188 days 13 hrs ago | 0x0c850a...F57bb4e2 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Tower Of Fantasy #482 | NFT: First TowerOfFantasy... |
| 👁 | 0xb796309e8e4c44d9... | 188 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Pixel Builder #994 | NFT: The Development Cre... |
| 👁 | 0xe0973d0c4ce1c870... | 189 days 1 hr ago | 0xf6A2Be...C5931F44 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | CCOOKIES - LITTLE MON... | NFT: THREE PANEL CCOO... |
| 👁 | 0x9fe5baecee098e908... | 189 days 18 hrs ago | 0xF2BEf4...c1Cfa651 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Uniswap - 1% - APE/WET... | NFT: Liquidity Uniswap V3 ... |
| 👁 | 0x667fda6af1d5670a4... | 189 days 19 hrs ago | 0x104110...4dEB5453 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Metroverse Land |

PLAINTIFF0001213

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | | | | | | | | NFT: Wonderful Metrovers… |
| ⊙ | 0x33ece9cbe11ac4b6c… | 189 days 19 hrs ago | 0x2830DB…fe80b4d9 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Tyan #81  NFT: The MetaTyans |
| ⊙ | 0xef8c955fe6b5df20d… | 189 days 22 hrs ago | Null: 0x000…000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Genesis Pass #11  NFT: Genesis |
| ⊙ | 0x7a5562801c4cafbc8… | 190 days 3 hrs ago | Null: 0x000…000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Mint Pass #988  QQL Mint Pass ⊘ |
| ⊙ | 0xce5d8e924487ce9d… | 190 days 3 hrs ago | Null: 0x000…000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Mint Pass #175  QQL Mint Pass ⊘ |
| ⊙ | 0xe21520f7b2ec55bd4… | 190 days 12 hrs ago | Null: 0x000…000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | FWB Fest 1984 1300  NFT: FWB Fest 1984 |
| ⊙ | 0xb370af8ed5f1ed2bb… | 192 days 14 hrs ago | 0x35951c…cFda0C13 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | CryptoLegend #29  NFT: The Crypto Legends … |
| ⊙ | 0xe5575de3d360ed04… | 192 days 22 hrs ago | 📄 0x6D7c44…8E9a7a42 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | IS IT EXTINCT?  NFT: AWAKENING |
| ⊙ | 0xc96b8f4879473bfd9… | 193 days 2 hrs ago | tankbottoms.eth ⧉ | OUT | tankbottoms.eth ⧉ | | ERC-721 | Meow Diamonds  NFT: tankbottoms |
| ⊙ | 0xd864f5a53b55a2f1a… | 193 days 2 hrs ago | 📄 Foundation: Market ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Meow Diamonds  NFT: tankbottoms |
| ⊙ | 0x6f832b84eb2d955c6… | 193 days 3 hrs ago | 📄 Foundation: Market ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Upside-down Moonbird N…  NFT: BOTTOMS |
| ⊙ | 0xc60cefe4fbd258315… | 193 days 4 hrs ago | Null: 0x000…000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NewTokyoKids #511  NFT: NewTokyoKid |
| ⊙ | 0xc60cefe4fbd258315… | 193 days 4 hrs ago | Null: 0x000…000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NewTokyoKids #512  NFT: NewTokyoKid |
| ⊙ | 0xc60cefe4fbd258315… | 193 days 4 hrs ago | Null: 0x000…000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NewTokyoKids #513  NFT: NewTokyoKid |
| ⊙ | 0xa17ef77e84abeb0a2… | 193 days 4 hrs ago | Null: 0x000…000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 26 Chamath Palihapitiya …  NFT: Titans of Crypto |
| ⊙ | 0xa17ef77e84abeb0a2… | 193 days 4 hrs ago | Null: 0x000…000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 4 Charles Hoskinson _ Sk…  NFT: Titans of Crypto |

PLAINTIFF0001214

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x5bc662557281062b... | 193 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | Grappling Gun NFT |
| 👁 | 0x5bc662557281062b... | 193 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | Slotty Token NFT |
| 👁 | 0x5bc662557281062b... | 193 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | AGENT 2669 SSA INTERNATIONAL |
| 👁 | 0x5bc662557281062b... | 193 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | SSA-X Star Blaster NFT |
| 👁 | 0x2128639f0aa36df52... | 194 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | Maneki Neko's World NFT |
| 👁 | 0x6f45a01106fdf7dde... | 194 days 10 hrs ago | Foundation: Market | IN | tankbottoms.eth | | ERC-721 | Sky Square NFT: City Lives: Alone, Tog... |
| 👁 | 0xeaa50e5423238c6e... | 195 days 17 hrs ago | 0x4676A4...1A7C6Df8 | IN | tankbottoms.eth | | ERC-721 | Robber #32 NFT: Simple Robbers Tick... |
| 👁 | 0x607f79a760a6b7245... | 195 days 19 hrs ago | 0x39021C...86ce1d0D | IN | tankbottoms.eth | | ERC-1155 | Troublemakers NFT: Exciting Troublemake... |
| 👁 | 0xc2c394967d6c05ccc... | 196 days 16 hrs ago | 0x8C5cA6...41cF67b0 | IN | tankbottoms.eth | | ERC-1155 | Dragonball Legend #1 NFT: Dragonball XYZ Official |
| 👁 | 0xa8fb564580ded1580... | 196 days 16 hrs ago | 0xB3Aee5...576FD7c9 | IN | tankbottoms.eth | | ERC-1155 | Gyaku #159 NFT: Gyaku Rebels Genesis |
| 👁 | 0x7dff17f692131cee3... | 196 days 22 hrs ago | livingwater.eth | IN | tankbottoms.eth | | ERC-721 | PROOF Collective PROOF Collective ⊘ |
| 👁 | 0xbf143b70caa34156a... | 198 days 13 hrs ago | 0xe5db61...2A719dce | IN | tankbottoms.eth | | ERC-1155 | QWC Mint Pass NFT: The Wonderful QWC ... |
| 👁 | 0x3541634484932164... | 198 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Capsule 58 NFT: Capsules |
| 👁 | 0x29033df7473e2bb88... | 198 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Capsule 57 NFT: Capsules |
| 👁 | 0xce3b260a85e05ff83... | 200 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0xa99999999999999999... NFT: Infinite Tiles 2.0 |
| 👁 | 0x4942d126a5b3fd25a... | 200 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0x5d95baebb8412ad827... NFT: Infinite Tiles 2.0 |

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xa3ee15b413018174... | 201 days 1 hr ago | 0x8Da9B4...403608C7 | IN | tankbottoms.eth | ERC-1155 | NFT#1 / NFT |
| 👁 | 0xc508ffa6b562967a4... | 201 days 17 hrs ago | 0x626691...40af478B | IN | tankbottoms.eth | ERC-721 | BOXIVERSE #312 / NFT: Top Boxiverse Tickets |
| 👁 | 0xbd8eaa796467178e... | 202 days 37 mins ago | tankbottoms.eth | OUT | 0x8788A0...3d2da37f | ERC-1155 | Creepz Invasion Pass / Creepz Invasion Pass |
| 👁 | 0xa167d773b0171d44... | 202 days 1 hr ago | tankbottoms.eth | OUT | 0x182ABC...F47C122c | ERC-721 | Otherdeed#77068 / Otherdeed ⊘ |
| 👁 | 0x1d412047cd5d2ff27... | 202 days 1 hr ago | tankbottoms.eth | OUT | 0x1e0a9A...AC7B87a7 | ERC-721 | Cold Blooded Creepz #62... / Cold Blooded Creepz ⊘ |
| 👁 | 0x12db284c79be794b... | 202 days 1 hr ago | tankbottoms.eth | OUT | 0x8F12BA...EfACd21f | ERC-721 | Reptile Armoury #17375 / Reptile Armoury |
| 👁 | 0xb3ba3e8b2b9320b1... | 202 days 17 hrs ago | 0xdE5b35...1807B8FC | IN | tankbottoms.eth | ERC-1155 | HeyBear #3 / NFT: HeyBears Origin |
| 👁 | 0xac0d0111df034d180... | 202 days 18 hrs ago | 0x72A455...223bbBF4 | IN | tankbottoms.eth | ERC-1155 | Moon Birds Victorian - Me... / NFT: Gold Moon Birds Vict... |
| 👁 | 0x4ee79d505ddb9dd4... | 203 days 10 hrs ago | 0xaf221a...C259a516 | IN | tankbottoms.eth | ERC-1155 | Tap Fantasy #1 / NFT: The Tap Fantasy Limi... |
| 👁 | 0x30fd8c4cbb187ebdd... | 203 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-1155 | pre-merge / NFT |
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Merged ETH #132 / NFT: Merged ETH |
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Merged ETH #136 / NFT: Merged ETH |
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Merged ETH #129 / NFT: Merged ETH |
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Merged ETH #133 / NFT: Merged ETH |
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Merged ETH #137 / NFT: Merged ETH |
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Merged ETH #130 / NFT: Merged ETH |

PLAINTIFF0001216

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Merged ETH #134<br>NFT: Merged ETH |
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Merged ETH #138<br>NFT: Merged ETH |
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Merged ETH #131<br>NFT: Merged ETH |
| 👁 | 0xf429859475bd6871... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Merged ETH #135<br>NFT: Merged ETH |
| 👁 | 0x5371f743c252a7a3c... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Merged ETH #121<br>NFT: Merged ETH |
| 👁 | 0x5371f743c252a7a3c... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Merged ETH #125<br>NFT: Merged ETH |
| 👁 | 0x5371f743c252a7a3c... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Merged ETH #122<br>NFT: Merged ETH |
| 👁 | 0x5371f743c252a7a3c... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Merged ETH #123<br>NFT: Merged ETH |
| 👁 | 0x5371f743c252a7a3c... | 203 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Merged ETH #124<br>NFT: Merged ETH |
| 👁 | 0x4c51c5839b377da8... | 204 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Hawk Attack #8<br>NFT: Hawk Attack |
| 👁 | 0x172a896657fc52526... | 204 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Wonder Woman Hero#29...<br>NFT: WonderWoman(ETH ... |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: The Fucking Banana...<br>NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Fucking Banana # 125<br>NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Fucking Banana # 118<br>NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Fucking Banana # 129<br>NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Fucking Banana # 132<br>NFT: The Fucking Banana |

**PLAINTIFF0001217**

| ⊙ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | | ERC-721 | | The Fucking Banana # 122 NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | | ERC-721 | | The Fucking Banana # 136 NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: The Fucking Banana... NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | | ERC-721 | | The Fucking Banana # 119 NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | | ERC-721 | | The Fucking Banana # 133 NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: The Fucking Banana... NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | | ERC-721 | | The Fucking Banana # 137 NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: The Fucking Banana... NFT: The Fucking Banana |

Show rows:  100

First  ‹  Page 7 of 34  ›  Last

[ Download: CSV Export ⤓ ]

**PLAINTIFF0001218**

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 8 of 34  >  Last

| ⊙ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: The Fucking Banana... / NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Fucking Banana # 131 / NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: The Fucking Banana... / NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: The Fucking Banana... / NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Fucking Banana # 128 / NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Fucking Banana # 121 / NFT: The Fucking Banana |
| 👁 | 0xeeb2b4436e0a743df... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Fucking Banana # 132 / NFT: The Fucking Banana |
| 👁 | 0xd1c02731ff1cafc5c1... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | DeY00ts #383 / NFT: DeY00ts (33.3%) |
| 👁 | 0x63a6a765f81707506... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | CaniSpacien #759 / NFT: CaniSpacien NFT |
| 👁 | 0x63a6a765f81707506... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | CaniSpacien #758 / NFT: CaniSpacien NFT |
| 👁 | 0x73376e7141858c4e... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: GEITA#8550 / NFT: GEITA |
| 👁 | 0x73376e7141858c4e... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Geita #8547 / NFT: GEITA |
| 👁 | 0x73376e7141858c4e... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Geita #8551 |

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: GEITA |
| 👁 | 0x73376e7141858c4e... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Geita #8548 NFT: GEITA |
| 👁 | 0x73376e7141858c4e... | 204 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Geita #8549 NFT: GEITA |
| 👁 | 0x0198c4b1ec3bddc4... | 208 days 11 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Catharsis by Dario Lanza... Catharsis by Dario Lanza |
| 👁 | 0x98770de7bcd1a128... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | IronBirdsClub #1888 NFT: Iron Birds Club |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7434 NFT: !VIBE |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7438 NFT: !VIBE |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7442 NFT: !VIBE |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7435 NFT: !VIBE |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7433 NFT: !VIBE |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7439 NFT: !VIBE |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7436 NFT: !VIBE |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7440 NFT: !VIBE |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7437 NFT: !VIBE |
| 👁 | 0xdb588c0db76c5195... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | !VIBE 7441 NFT: !VIBE |
| 👁 | 0x0b71de65827d89a4... | 208 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MandaSamurai#614 NFT: MandaSamurai |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001220

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x0b71de65827d89a4... | 208 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MandaSamurai#612 <br> NFT: MandaSamurai |
| 👁 | 0x0b71de65827d89a4... | 208 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MandaSamurai#613 <br> NFT: MandaSamurai |
| 👁 | 0x365175507eebe28b... | 209 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: BRICK#2409 <br> NFT: BRICK |
| 👁 | 0xac8c307b57a245d4... | 209 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Neon Ticket #298 <br> NFT: Entertainmint Neon T... |
| 👁 | 0xac8c307b57a245d4... | 209 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Neon Ticket #296 <br> NFT: Entertainmint Neon T... |
| 👁 | 0xac8c307b57a245d4... | 209 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Neon Ticket #297 <br> NFT: Entertainmint Neon T... |
| 👁 | 0x940e709d75eb6b19... | 209 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | WGMI All Access To... <br> NFT: WGMI All Access Bet... |
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | metatron limit 10561 <br> NFT: metatron limit |
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | metatron limit 10567 <br> NFT: metatron limit |
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | metatron limit 10564 <br> NFT: metatron limit |
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | metatron limit 10568 <br> NFT: metatron limit |
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | metatron limit 10565 <br> NFT: metatron limit |
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | metatron limit 10569 <br> NFT: metatron limit |
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | metatron limit 10562 <br> NFT: metatron limit |
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | metatron limit 10560 <br> NFT: metatron limit |
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | metatron limit 10566 <br> NFT: metatron limit |

PLAINTIFF0001221

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xbb62d4efc2febaf9e5... | 211 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | metatron limit 10563 — NFT: metatron limit |
| 👁 | 0xb8595b00c69dc331... | 211 days 21 hrs ago | 0x5F6D3d...eB38FF79 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Phallic Vitalik #8296 — NFT: PhallicVitalik |
| 👁 | 0x64ed7c45fe4d93e3f... | 212 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | CaniSpacien #319 — NFT: CaniSpacien NFT |
| 👁 | 0x110cbee719799777... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Snowmen #1491 — Snowmen |
| 👁 | 0x7082ef43a4d3a9ecb... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Pepe and Friends #159 — NFT: Pepe and Friends Offi... |
| 👁 | 0x7082ef43a4d3a9ecb... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Pepe and Friends #158 — NFT: Pepe and Friends Offi... |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7993 — NFT: RECOVERY |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7998 — NFT: RECOVERY |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7990 — NFT: RECOVERY |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7994 — NFT: RECOVERY |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7999 — NFT: RECOVERY |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7991 — NFT: RECOVERY |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7996 — NFT: RECOVERY |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7995 — NFT: RECOVERY |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7992 — NFT: RECOVERY |
| 👁 | 0xc6f3d04f43299e104... | 212 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | RECOVERY 7997 — NFT: RECOVERY |

**PLAINTIFF0001222**

| Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|
| ⊙ 0x34e338146a7ec2b4... | 212 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | RECOVERY 7776 — NFT: RECOVERY |
| ⊙ 0x72d57d34f315ecf05... | 213 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Goblin World #176 — NFT: Goblin World |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| ⊙ 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001224

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

Show rows: 100

First  ‹  Page 8 of 34  ›  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



A total of 3,318 records found

First  <  Page 9 of 34  >  Last

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001227

| Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

**PLAINTIFF0001228**

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001229

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x873edc494d6ec941... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |

**PLAINTIFF0001230**

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001231

| ⊘ | Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

Show rows:  100

First  <  Page 9 of 34  >  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 10 of 34  >  Last

| ? | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... |

**PLAINTIFF0001233**

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| ⑦ | | | | | | NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001234

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

| | Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊚ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001236

| | Transaction Info | Age | From | | To | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001237

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |

PLAINTIFF0001238

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

Show rows: 100

First  ‹  Page 10 of 34  ›  Last

[ Download: CSV Export ⬇ ]

# NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

| ⑦ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | MeowsDAO Progeny Nou... |

**PLAINTIFF0001240**

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊘ | | | | | | | | NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ◉ | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

| | Transaction Info | Age | From | | To | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

**PLAINTIFF0001242**

| | Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | | tankbottoms.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001243

| Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001244

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001245

| ⊙ | Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x305b70f3adeb41234... | 213 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

Show rows:  100

First  ‹  Page 11 of 34  ›  Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001246

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



**PLAINTIFF0001247**

| | Transaction Info | Age | From | | | To | | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | MeowsDAO Progeny Nou… NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | MeowsDAO Progeny Nou… NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | MeowsDAO Progeny Nou… NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | MeowsDAO Progeny Nou… NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … | |
| 👁 | 0x29ac037f037a4f0b1… | 213 days 10 hrs ago | tankbottoms.eth | 📄 | OUT | 0xC61E90…F0498F45 | 📄 | | ERC-721 | MeowsDAO Progeny Nou… | |

**PLAINTIFF0001248**

| | Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x29ac037f037a4f0b1... | 213 days 10 hrs ago | tankbottoms.eth | | OUT | 0xC61E90...F0498F45 | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x29ac037f037a4f0b1... | 213 days 10 hrs ago | tankbottoms.eth | | OUT | 0xC61E90...F0498F45 | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x29ac037f037a4f0b1... | 213 days 10 hrs ago | tankbottoms.eth | | OUT | 0xC61E90...F0498F45 | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x29ac037f037a4f0b1... | 213 days 10 hrs ago | tankbottoms.eth | | OUT | 0xC61E90...F0498F45 | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x29ac037f037a4f0b1... | 213 days 10 hrs ago | tankbottoms.eth | | OUT | 0xC61E90...F0498F45 | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x29ac037f037a4f0b1... | 213 days 10 hrs ago | tankbottoms.eth | | OUT | 0xC61E90...F0498F45 | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x29ac037f037a4f0b1... | 213 days 10 hrs ago | tankbottoms.eth | | OUT | 0xC61E90...F0498F45 | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x29ac037f037a4f0b1... | 213 days 10 hrs ago | tankbottoms.eth | | OUT | 0xC61E90...F0498F45 | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6a15840bd38ad99c... | 213 days 10 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | Ethereum Merge Fractal ...<br>NFT: MergeFractals |
| 👁 | 0x32adb103d8a7c8fb3... | 213 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | We are beast #510<br>NFT: WeAreBeast |
| 👁 | 0x29e187eb1112474b... | 213 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | RFA #1815<br>NFT: RealFurbyAI |
| 👁 | 0x29e187eb1112474b... | 213 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | RFA #1816<br>NFT: RealFurbyAI |
| 👁 | 0x29e187eb1112474b... | 213 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | RFA #1814<br>NFT: RealFurbyAI |
| 👁 | 0x2c372a35b03d103a... | 213 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | Hydra List<br>NFT: Hydra |
| 👁 | 0xe5538f9627b27ae6a... | 213 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | House of Apes #5207<br>NFT: House of Apes |

PLAINTIFF0001249

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xb43b8278d63f9698... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0x6c4620173e4a4f1c7... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0xcb1f94085ffa30242... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0x753e3587f4927f76f... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0xbfbb5355bdef33100... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0xdde00562d6a71ec8... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0x627ba82a2ef7c3cd9... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0x279686a7dd1a62fd0... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0x73400286c651c205... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0x5e96c382ac71ae99... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0xe9c2d9ea69800d12... | 213 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ethereum Merge Fractal ... NFT: MergeFractals |
| 👁 | 0x0bbfc8e47dfec2639... | 213 days 12 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: XXXCity#5441 NFT: XXXCity |
| 👁 | 0x0bbfc8e47dfec2639... | 213 days 12 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: XXXCity#5442 NFT: XXXCity |
| 👁 | 0x0bbfc8e47dfec2639... | 213 days 12 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: XXXCity#5443 NFT: XXXCity |
| 👁 | 0x0bbfc8e47dfec2639... | 213 days 12 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: XXXCity#5440 NFT: XXXCity |
| 👁 | 0x0bbfc8e47dfec2639... | 213 days 12 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: XXXCity#5444 NFT: XXXCity |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x53502a2cc9fb5d403... | 213 days 19 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Pegasus AI - Serial Numb... — NFT: Pegasus |
| 👁 | 0xf425bdd835b4be958... | 214 days 1 hr ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Master Degen #972 — NFT: Master Degens NFT |
| 👁 | 0xf425bdd835b4be958... | 214 days 1 hr ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | NFT: Master Degens NFT... — NFT: Master Degens NFT |
| 👁 | 0xf425bdd835b4be958... | 214 days 1 hr ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Master Degen #974 — NFT: Master Degens NFT |
| 👁 | 0x2668b5f776c0a5a38... | 214 days 1 hr ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | BLeU Punks #21 — NFT: BLeUPunks |
| 👁 | 0x2668b5f776c0a5a38... | 214 days 1 hr ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | BLeU Punks #22 — NFT: BLeUPunks |
| 👁 | 0x4c0dcac9ff8ba1190... | 214 days 9 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | NFT: 999 Horned Monste... — NFT: 999 Horned Monsters |
| 👁 | 0x4c0dcac9ff8ba1190... | 214 days 9 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | NFT: 999 Horned Monste... — NFT: 999 Horned Monsters |
| 👁 | 0xb011baba1f11a931b... | 214 days 11 hrs ago | tankbottoms.eth 📋 | | OUT | Null: 0x000...000 📋 | ERC-721 | Neolastic 0xfe31ab2884e... — Neolastics |
| 👁 | 0xdd9e58248178bed1... | 214 days 12 hrs ago | 0x8C00f4...6dc23cc3 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | #3611 — Moonbirds Oddities ⊘ |
| 👁 | 0x6ba9986d8cca0f4f0... | 214 days 12 hrs ago | 0x231347...625B1012 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Otherdeed#1420 — Otherdeed ⊘ |
| 👁 | 0x1222a1a39bfe0af48... | 214 days 13 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Decagon #41074 — Decagon |
| 👁 | 0x3d2be619d4574a25... | 214 days 17 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | ESC #242 — NFT: Eastside Club |
| 👁 | 0x3e5a22143197bc4b... | 214 days 17 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | Ai Digi Daigaku #1078 — NFT: DigiDaigaku |
| 👁 | 0x1fbb11f52e2cc0fd2... | 214 days 17 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | nice 10/20 — NFT: nice |
| 👁 | 0x1fbb11f52e2cc0fd2... | 214 days 17 hrs ago | Null: 0x000...000 📋 | | IN | tankbottoms.eth 📋 | ERC-721 | nice 11/20 — NFT: nice |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001251

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x275a802831b04d3c... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Punks v4²⁰ #1542<br>NFT: PunksV420 |
| 👁 | 0x88faa1388023f7691... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | #2157<br>NFT: Moonrunner Pups |
| 👁 | 0x88faa1388023f7691... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | #2159<br>NFT: Moonrunner Pups |
| 👁 | 0x88faa1388023f7691... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | #2158<br>NFT: Moonrunner Pups |
| 👁 | 0x88faa1388023f7691... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | #2155<br>NFT: Moonrunner Pups |
| 👁 | 0x88faa1388023f7691... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | #2156<br>NFT: Moonrunner Pups |
| 👁 | 0xc8919ed60deeebe7... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | memeIT# 2402<br>NFT: Memes will save NFTs |
| 👁 | 0x59a5de9380bb9f05b... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Football Pepes #2030<br>NFT: Football Pepes |
| 👁 | 0xfc5f929f414434e40... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Digidaigaku Man #302<br>NFT: DigiDaigaku Man |
| 👁 | 0x356945141d4b4a5e... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | はじめてのNFTはX2E-DAO<br>NFT: You can do it X2E-DAO |
| 👁 | 0xfa213bc213c302bb5... | 214 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | 32<br>NFT: Expert At The Card T... |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MoonPenguin #1554<br>NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MoonPenguin #1569<br>NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MoonPenguin #1558<br>NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MoonPenguin #1551<br>NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | MoonPenguin #1566<br>NFT: MoonPenguins Official |

| ⓘ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | MoonPenguin #1562 | NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | MoonPenguin #1555 | NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | MoonPenguin #1563 | NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | MoonPenguin #1559 | NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | MoonPenguin #1552 | NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | MoonPenguin #1567 | NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | MoonPenguin #1556 | NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | MoonPenguin #1564 | NFT: MoonPenguins Official |

Show rows:  100

First  ‹  Page 12 of 34  ›  Last

[ Download: CSV Export ⤓ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 13 of 34  >  Last

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MoonPenguin #1566  NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MoonPenguin #1552  NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MoonPenguin #1556  NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MoonPenguin #1563  NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MoonPenguin #1560  NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MoonPenguin #1567  NFT: MoonPenguins Official |
| 👁 | 0xa8e5d7dafee0c3cab... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MoonPenguin #1553  NFT: MoonPenguins Official |
| 👁 | 0xb646072b642a2af12... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: BoxcatPlanet#1331  NFT: BoxcatPlanet |
| 👁 | 0xb646072b642a2af12... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: BoxcatPlanet#1332  NFT: BoxcatPlanet |
| 👁 | 0xb646072b642a2af12... | 214 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: BoxcatPlanet#1330  NFT: BoxcatPlanet |
| 👁 | 0x441d2d1d55a9ab66... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Dopey Dragons #89  NFT: Dopey Dragons |
| 👁 | 0x441d2d1d55a9ab66... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Dopey Dragons #90  NFT: Dopey Dragons |
| 👁 | 0x441d2d1d55a9ab66... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Dopey Dragons #87 |

PLAINTIFF0001254

| | Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | | | | | | | | | NFT: Dopey Dragons |
| ⊙ | 0x441d2d1d55a9ab66... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | Dopey Dragons #91 NFT: Dopey Dragons |
| ⊙ | 0x441d2d1d55a9ab66... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | Dopey Dragons #88 NFT: Dopey Dragons |
| ⊙ | 0x35bee15a09d72031... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | changeable_cat #874 NFT: ChangeCat |
| ⊙ | 0x35bee15a09d72031... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | changeable_cat #875 NFT: ChangeCat |
| ⊙ | 0x35bee15a09d72031... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | changeable_cat #873 NFT: ChangeCat |
| ⊙ | 0xb6113020db58bb29... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | Dopey Dragons #83 NFT: Dopey Dragons |
| ⊙ | 0xb6113020db58bb29... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | Dopey Dragons #84 NFT: Dopey Dragons |
| ⊙ | 0xb6113020db58bb29... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | Dopey Dragons #85 NFT: Dopey Dragons |
| ⊙ | 0xb6113020db58bb29... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | Dopey Dragons #82 NFT: Dopey Dragons |
| ⊙ | 0xb6113020db58bb29... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | Dopey Dragons #86 NFT: Dopey Dragons |
| ⊙ | 0x14b1d1c974ee5d8e... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | 3301 #708 NFT: Cicada |
| ⊙ | 0x14b1d1c974ee5d8e... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | 3301 #709 NFT: Cicada |
| ⊙ | 0x14b1d1c974ee5d8e... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | 3301 #710 NFT: Cicada |
| ⊙ | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| ⊙ | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001256

| Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0529549aa1d853d8... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001258

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x48b15e0b2efa7320b... | 214 days 19 hrs ago | on928.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | AVERRY #776 — NFT: AVERRY |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #64 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #41 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #83 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #75 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #52 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #68 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #45 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #61 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #80 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #56 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #72 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #49 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #65 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #42 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #84 — NFT: Turbulence |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Turbulence #58 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Turbulence #77 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Turbulence #76 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Turbulence #53 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Turbulence #69 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Turbulence #46 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Turbulence #62 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Turbulence #81 — NFT: Turbulence |

Show rows: 100

First   ‹   Page 13 of 34   ›   Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First   <   Page 14 of 34   >   Last

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #52 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #45 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #73 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #79 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #66 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #56 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #59 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #49 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #42 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #83 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #70 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #63 — NFT: Turbulence |
| 👁 | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | Turbulence #53 |

PLAINTIFF0001261

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| ⊙ | | | | | | NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #46 NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #74 NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #80 NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #67 NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #57 NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #60 NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #50 NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #43 NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #84 NFT: Turbulence |
| ⊙ | 0xb57e810f41a85f664... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #71 NFT: Turbulence |
| ⊙ | 0x6ef48cebde1274f89... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #38 NFT: Turbulence |
| ⊙ | 0x6ef48cebde1274f89... | 214 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Turbulence #39 NFT: Turbulence |
| ⊙ | 0xfa1931a78470c3c23... | 214 days 20 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Mr.Finger #397 NFT: Mr Finger NFT |
| ⊙ | 0xe35c037d8d14363f5... | 214 days 20 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | memeIT# 2341 NFT: Memes will save NFTs |
| ⊙ | 0x6308be391a1089c6... | 214 days 20 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Ai Digi Daigaku #1064 NFT: DigiDaigaku |

PLAINTIFF0001262

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x7c3422c1c38cdf58e... | 214 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | PixalatedTV — NFT: Pixalated TV |
| 👁 | 0x7c3422c1c38cdf58e... | 214 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | PixalatedTV — NFT: Pixalated TV |
| 👁 | 0x66fc6048ebe7d1ffe7... | 214 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Stoned Wolf #1431 — NFT: WolfStonedClub |
| 👁 | 0xed05738249b64783... | 214 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Abstraction #638 — NFT: Abstraction |
| 👁 | 0x14b2aecb7c873444... | 214 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Dopey Dragons #80 — NFT: Dopey Dragons |
| 👁 | 0x14b2aecb7c873444... | 214 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Dopey Dragons #81 — NFT: Dopey Dragons |
| 👁 | 0xbc97ed4e33a71214... | 214 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Garbage#36 — NFT: Garbage Friends |
| 👁 | 0x028947c99070f7080... | 214 days 20 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Turbulence #37 — NFT: Turbulence |
| 👁 | 0x5beb98d844b0ec69... | 216 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 0x969889898989898989... — NFT: Infinite Tiles 2.0 |
| 👁 | 0x94f51fa2e0e31b607... | 216 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 0x000001010101010101... — NFT: Infinite Tiles 2.0 |
| 👁 | 0x3c7227a13f9573189... | 216 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 0x696969696969696969... — NFT: Infinite Tiles 2.0 |
| 👁 | 0xfa79b030d34cf8ffb3... | 216 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Infinite Tiles 2.0#163 — NFT: Infinite Tiles 2.0 |
| 👁 | 0x44aa84c9a70e4687... | 216 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 0x555558585858885858... — NFT: Infinite Tiles 2.0 |
| 👁 | 0xfb810bb8b8ae26ee6... | 216 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Infinite Tiles 2.0#161 — NFT: Infinite Tiles 2.0 |
| 👁 | 0x938452a86b8e55bef... | 216 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Infinite Tiles 2.0#160 — NFT: Infinite Tiles 2.0 |
| 👁 | 0x956de1f19f43fbb10... | 216 days 15 hrs ago | tankbottoms.eth ⧉ | OUT | 0xa9248a...06ffd2e2 ⧉ | | ERC-1155 | Alpha Tear — NFT |

PLAINTIFF0001263

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe691d605415f4d6bd... | 216 days 15 hrs ago | tankbottoms.eth ⧉ | OUT | 0xa9248a...06ffd2e2 ⧉ | | ERC-1155 | Alpha Tear | NFT |
| 👁 | 0xf174c1ff0ec9e2d8c2... | 216 days 16 hrs ago | 0x5bb4C7...405725A3 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Webaverse Genesis Pass | NFT: Wonderful Webavers... |
| 👁 | 0x365605efffc72e56b... | 217 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | #1 | Interface particles |
| 👁 | 0x4557dc9108cd985c... | 217 days 15 hrs ago | tankbottoms.eth ⧉ | OUT | fredymontero.eth ⧉ | | ERC-721 | Leisurist #1458 | NFT: Grand Leisure |
| 👁 | 0x11a3c0a4756d018f8... | 217 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Leisurist #1458 | NFT: Grand Leisure |
| 👁 | 0xb4f671062547ef9ec... | 217 days 22 hrs ago | 0x15007f...450BC437 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Fiesta Dog | Nyan Cat ⊘ |
| 👁 | 0x5d91af560dacd5415... | 217 days 22 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Crisvond DeFi Elitism | NFT: DeFiElitism |
| 👁 | 0x5d91af560dacd5415... | 217 days 22 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Crisvond DeFi Elitism | NFT: DeFiElitism |
| 👁 | 0xde7b7068c79d0298... | 219 days 30 mins ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Leisurist #225 | NFT: Grand Leisure |
| 👁 | 0x33a57158bf4d5f993... | 219 days 36 mins ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Grand Leisure #160 | NFT: Grand Leisure |
| 👁 | 0xbdb2d300e0391477... | 219 days 51 mins ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Gallery Merch#173 | NFT: Gallery Merch |
| 👁 | 0xa09219d5a58ac336... | 220 days 11 hrs ago | 0x6FcA0B...DEa3F686 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | NFT: Pink Sky Moonbirds ... | NFT: Pink Sky Moonbirds I... |
| 👁 | 0x3118f6a49a5ca81f6... | 223 days 21 hrs ago | ENS: ETH Registrar Co... ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | thedaolabs.eth | Ethereum Name Service ✔ |
| 👁 | 0xc2096a7c012cf80a7... | 224 days 21 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Infinite Tiles 2.0#128 | NFT: Infinite Tiles 2.0 |
| 👁 | 0x9ee5a852ac0b152a... | 225 days 10 hrs ago | 0x04578B...F75214ea ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Super Mario #1 | NFT: Great Super Mario Co... |
| 👁 | 0x3c5b928fa8fe48bcaf... | 225 days 12 hrs ago | 0x7219A0...1E17d851 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | RTFKT - MNLTH 🔒 | NFT: RTFKT-MNLTH Original |

PLAINTIFF0001264

4/7

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x35a0adef1c3780347... | 226 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | Ancient Helm — NFT: Helms for Loot |
| 👁 | 0xc8287c53e0f5bdc37... | 226 days 7 hrs ago | 0xB11C7F...c182eF48 | IN | tankbottoms.eth | | ERC-1155 | Benzi Bananas : Member... — NFT: The Bright Benzi Ban... |
| 👁 | 0xe70451d51abfebe63... | 226 days 10 hrs ago | 0x938971...F2A80064 | IN | tankbottoms.eth | | ERC-1155 | FUD #1 — NFT: Mutant Fud NFT Tick... |
| 👁 | 0x9efa1834b6c7e2894... | 226 days 20 hrs ago | tankbottoms.eth | OUT | jango.eth | | ERC-721 | 0x000000000000000000... — NFT: Infinite Tiles 2.0 |
| 👁 | 0xc59d3f252c72b81ac... | 226 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Infinite Tiles 2.0#107 — NFT: Infinite Tiles 2.0 |
| 👁 | 0x30bbb74badb56e80... | 227 days 2 hrs ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | | ERC-721 | daolabs-v3.eth — Ethereum Name Service ✓ |
| 👁 | 0x14ef5064a080e3523... | 227 days 2 hrs ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | | ERC-721 | adaolab.eth — Ethereum Name Service ✓ |
| 👁 | 0x462e209418bacf25d... | 227 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Infinite Tiles 2.0#86 — NFT: Infinite Tiles 2.0 |
| 👁 | 0xffddb68113b279971... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TheAfricansNFT#205 — NFT: TheAfricansNFT |
| 👁 | 0xffddb68113b279971... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Africans #9724 — NFT: TheAfricansNFT |
| 👁 | 0xffddb68113b279971... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Africans #7334 — NFT: TheAfricansNFT |
| 👁 | 0xffddb68113b279971... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Africans #6453 — NFT: TheAfricansNFT |
| 👁 | 0xffddb68113b279971... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Africans #3905 — NFT: TheAfricansNFT |
| 👁 | 0xed5e2578f1628b8a9... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #1114 — NFT: ProperPigs |
| 👁 | 0xed5e2578f1628b8a9... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #1111 — NFT: ProperPigs |
| 👁 | 0xed5e2578f1628b8a9... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #1112 — NFT: ProperPigs |

PLAINTIFF0001265

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xed5e2578f1628b8a9... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #1113 — NFT: ProperPigs |
| 👁 | 0x4cf27580d69c8fe06... | 228 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | notBasquiart — NFT: notBasquiart |
| 👁 | 0xf49c1994f9639560b... | 228 days 11 hrs ago | fredymontero.eth | IN | tankbottoms.eth | | ERC-721 | 0x5d95baebb8412ad827... — NFT: Infinite Tiles 2.0 |
| 👁 | 0xe91bf574c4f4a45ee... | 228 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Infinite Tiles 2.0#77 — NFT: Infinite Tiles 2.0 |
| 👁 | 0xe722ca6806d51b1b... | 228 days 13 hrs ago | tankbottoms.eth | OUT | Foundation: Market | | ERC-721 | Meow Diamonds — NFT: tankbottoms |
| 👁 | 0x563dbec6f78557005... | 228 days 14 hrs ago | 0x8a9742...1168232B | IN | tankbottoms.eth | | ERC-721 | 0x4ddef8fc8eee89848b4... — NFT: Infinite Tiles 2.0 |
| 👁 | 0x563dbec6f78557005... | 228 days 14 hrs ago | 0x8a9742...1168232B | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| 👁 | 0x563dbec6f78557005... | 228 days 14 hrs ago | 0x8a9742...1168232B | IN | tankbottoms.eth | | ERC-721 | NFT: Juicebox Projects#1... — NFT: Juicebox Projects |
| 👁 | 0x563dbec6f78557005... | 228 days 14 hrs ago | 0x8a9742...1168232B | IN | tankbottoms.eth | | ERC-721 | NFT: Juicebox Projects#2 — NFT: Juicebox Projects |
| 👁 | 0x563dbec6f78557005... | 228 days 14 hrs ago | 0x8a9742...1168232B | IN | tankbottoms.eth | | ERC-721 | 0x8a97426c1a720a45b8... — NFT: Infinite Tiles 2.0 |
| 👁 | 0x563dbec6f78557005... | 228 days 14 hrs ago | 0x8a9742...1168232B | IN | tankbottoms.eth | | ERC-721 | Juicebox Projects #41 — NFT: Juicebox Projects |
| 👁 | 0x563dbec6f78557005... | 228 days 14 hrs ago | 0x8a9742...1168232B | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |
| 👁 | 0xcec44eb84c183180... | 228 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0xffff5555555555555555... — NFT: Infinite Tiles 2.0 |
| 👁 | 0x1e1e993a47f49a305... | 228 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0x0000c0ffeec0ffeec0ffe... — NFT: Infinite Tiles 2.0 |
| 👁 | 0xeb93cd04cc58bd36... | 228 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0x123456789abcdef1234... — NFT: Infinite Tiles 2.0 |
| 👁 | 0xd288bba88e9bff119... | 228 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SaudiApe #1348 — NFT: SaudiApe |

PLAINTIFF0001266

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd288bba88e9bff119... | 228 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SaudiApe #1345<br>NFT: SaudiApe |
| 👁 | 0xd288bba88e9bff119... | 228 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SaudiApe #1349<br>NFT: SaudiApe |
| 👁 | 0xd288bba88e9bff119... | 228 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SaudiApe #1346<br>NFT: SaudiApe |
| 👁 | 0xd288bba88e9bff119... | 228 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SaudiApe #1347<br>NFT: SaudiApe |
| 👁 | 0x5a8c07adaaedfd33d... | 228 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Infinite Tiles 2.0#28<br>NFT: Infinite Tiles 2.0 |
| 👁 | 0xd4a09509050cb923... | 228 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Infinite Tiles 2.0#27<br>NFT: Infinite Tiles 2.0 |
| 👁 | 0x339eccfa728b162a2... | 228 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Infinite Tiles 2.0#26<br>NFT: Infinite Tiles 2.0 |
| 👁 | 0x410624735d3600fe0... | 228 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0x696969696966969696...<br>NFT: Infinite Tiles 2.0 |

Show rows: 100

First ‹ Page 14 of 34 › Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



A total of 3,318 records found

First  <  Page 15 of 34  >  Last

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xf2954115382b917b... | 228 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0xbeefbeefbeefbeefb... NFT: Infinite Tiles 2.0 |
| 👁 | 0xc1b8518c3f6932af4... | 228 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0x2222222222222222... NFT: Infinite Tiles 2.0 |
| 👁 | 0x9840e17c44855a4e... | 228 days 19 hrs ago | 0xE504a5...03f4867F | IN | tankbottoms.eth | | ERC-1155 | Benzi Bananas : Member... NFT: The Big BenziBanana... |
| 👁 | 0xcc4a3f06b4c660ede... | 228 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0x000000000000000000... NFT: Infinite Tiles 2.0 |
| 👁 | 0x1c774270b543bb6fa... | 228 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Infinite Tiles 2.0#3 NFT: Infinite Tiles 2.0 |
| 👁 | 0x640cba2fed66491a4... | 229 days 14 hrs ago | 0xe5F3ec...242F045D | IN | tankbottoms.eth | | ERC-1155 | NFT: Trust PD4 Items#1 NFT: Trust PD4 Items |
| 👁 | 0xd006f1455e72d31fb... | 229 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | DropKit Pass#217 DropKit Pass |
| 👁 | 0xa4f00b9fdb7f5b527... | 230 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | DropKit Pass#166 DropKit Pass |
| 👁 | 0x5fa4ad8b98e51ff62... | 230 days 15 hrs ago | 0x47854c...9Bc39dd2 | IN | tankbottoms.eth | | ERC-1155 | NFT: Last Angry Birds Li... NFT: Last Angry Birds Limi... |
| 👁 | 0xec7a7e2a95d4e131... | 232 days 4 hrs ago | tankbottoms.eth | OUT | cookieslayer.eth | | ERC-721 | cookieslayer.eth Ethereum Name Service ✔ |
| 👁 | 0x92707a38962eb8a7... | 232 days 10 hrs ago | 0xF236C6...D45Fe2e6 | IN | tankbottoms.eth | | ERC-1155 | NFT: The Big Webaverse ... NFT: The Big Webaverse G... |
| 👁 | 0x8aa73991fed71de32... | 232 days 12 hrs ago | 0x69Db5D...0527f903 | IN | tankbottoms.eth | | ERC-1155 | NFT: CryptoSweepers (Or... NFT: CryptoSweepers (Ori... |
| 👁 | 0xc3942b6f0e71262b7... | 232 days 18 hrs ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | | ERC-721 | cookieslayer.eth |

**PLAINTIFF0001268**

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | Ethereum Name Service ✔ |
| 👁 | 0xf861530ffefbba46ea... | 233 days 2 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | APES8 #1815 NFT: apes8 |
| 👁 | 0x986ad7a928099285... | 233 days 2 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Forgotten Hero #1392 NFT: ForgottenHeroes |
| 👁 | 0x4c627da1f7be7dbe6... | 233 days 2 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | APES8 #1813 NFT: apes8 |
| 👁 | 0x4c627da1f7be7dbe6... | 233 days 2 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | APES8 #1814 NFT: apes8 |
| 👁 | 0xe885582080f043536... | 233 days 2 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | eNouns #191 NFT: Ethereum Nouns Syst... |
| 👁 | 0x15ff78eb805911275... | 233 days 2 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Raver #1656 NFT: MDMA |
| 👁 | 0x5733d7c2e7065f8ae... | 233 days 2 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-1155  x2 | Master Distiller NFT: RickhouseDAO |
| 👁 | 0x45063e4eaae45145... | 233 days 2 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-1155 | Master Distiller NFT: RickhouseDAO |
| 👁 | 0xd873532949391448... | 233 days 3 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | BBJ #5441 NFT: BoredBlackJack |
| 👁 | 0xd873532949391448... | 233 days 3 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | BBJ #5442 NFT: BoredBlackJack |
| 👁 | 0xd873532949391448... | 233 days 3 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | BBJ #5440 NFT: BoredBlackJack |
| 👁 | 0x7b7e3a6e86f02c530... | 233 days 3 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Crypto Manga #2989 NFT: Crypto Manga |
| 👁 | 0x7b7e3a6e86f02c530... | 233 days 3 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Crypto Manga #2987 NFT: Crypto Manga |
| 👁 | 0x7b7e3a6e86f02c530... | 233 days 3 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Crypto Manga #2988 NFT: Crypto Manga |
| 👁 | 0x60f7cc12ba75750ec... | 233 days 5 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | PROOF Grails II#51 PROOF Grails II |

PLAINTIFF0001269

| ⊙ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x60f7cec12ba75750ec... | 233 days 5 hrs ago | tankbottoms.eth 📋 | OUT  Null: 0x000...000 📋 | ERC-721 | Grails II Mint Pass  Grails II Mint Pass |
| 👁 | 0x3d0232f40b49ecc42... | 233 days 7 hrs ago | 0xFb414E...31dce74C 📋 | IN  tankbottoms.eth 📋 | ERC-1155 | NFT: Shinny Ring Lab#1  NFT: Shinny Ring Lab |
| 👁 | 0xee5ae2ef9752d8ba0... | 233 days 7 hrs ago | 0x1BD06f...635a3628 📋 | IN  tankbottoms.eth 📋 | ERC-1155 | NFT: Bright Ring Tickets#1  NFT: Bright Ring Tickets |
| 👁 | 0xccd0f2e9769cb5b11... | 233 days 10 hrs ago | logoblueprints.eth 📋 | IN  tankbottoms.eth 📋 | ERC-721 | ENS #5/30  NFT: Crypto Blueprints |
| 👁 | 0xaa56be9406e6c4dd... | 233 days 15 hrs ago | 🗎 Foundation: Market 📋 | IN  tankbottoms.eth 📋 | ERC-721 | Fake Flowers  NFT: Observations of Abse... |
| 👁 | 0xe29f9b13751d204c1... | 234 days 13 hrs ago | cexaline.eth 📋 | IN  tankbottoms.eth 📋 | ERC-721 | Moonbird  NFT: Cexaline Genesis |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | NFT: Blesssed Zombies#...  NFT: Blesssed Zombies |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | NFT: Blesssed Zombies#...  NFT: Blesssed Zombies |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | Blesssed Zombie #6562  NFT: Blesssed Zombies |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | NFT: Blesssed Zombies#...  NFT: Blesssed Zombies |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | NFT: Blesssed Zombies#...  NFT: Blesssed Zombies |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | Blesssed Zombie #6563  NFT: Blesssed Zombies |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | NFT: Blesssed Zombies#...  NFT: Blesssed Zombies |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | NFT: Blesssed Zombies#...  NFT: Blesssed Zombies |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | NFT: Blesssed Zombies#...  NFT: Blesssed Zombies |
| 👁 | 0xfa2ca2a7658fe5f2e8... | 235 days 7 hrs ago | Null: 0x000...000 📋 | IN  tankbottoms.eth 📋 | ERC-721 | NFT: Blesssed Zombies#...  NFT: Blesssed Zombies |

PLAINTIFF0001270

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Flipbirds#1474 NFT: Flipbirds |
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Flipbirds#1478 NFT: Flipbirds |
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Flipbirds#1471 NFT: Flipbirds |
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Flipbirds#1475 NFT: Flipbirds |
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Flipbirds#1480 NFT: Flipbirds |
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Flipbirds#1479 NFT: Flipbirds |
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Flipbirds#1472 NFT: Flipbirds |
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Flipbirds#1476 NFT: Flipbirds |
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Flipbirds #1473 NFT: Flipbirds |
| 👁 | 0xfe89af73b8ae4742d... | 235 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Flipbirds#1477 NFT: Flipbirds |
| 👁 | 0xeb6c9b5141519a41... | 235 days 8 hrs ago | tankbottoms.eth | OUT | developer.beef69.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x0106aea9e90c0d13... | 235 days 9 hrs ago | 0x4C8c2b...30148241 | IN | tankbottoms.eth | | ERC-721 | Grails II Mint Pass Grails II Mint Pass |
| 👁 | 0x1250da35c69647f97... | 235 days 9 hrs ago | 0x59861B...5F5D2926 | IN | tankbottoms.eth | | ERC-1155 | Bored Ape by Wassily Ka... OpenSea Shared Storefront ⊘ |
| 👁 | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Doodle Ape Town #3491 NFT: Doodle Ape Town |
| 👁 | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Doodle Ape Town #3495 NFT: Doodle Ape Town |
| 👁 | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Doodle Ape Town #3488 NFT: Doodle Ape Town |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Doodle Ape Town #3492<br>NFT: Doodle Ape Town |
| ⊙ | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Doodle Ape Town#3...<br>NFT: Doodle Ape Town |
| ⊙ | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Doodle Ape Town #3489<br>NFT: Doodle Ape Town |
| ⊙ | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Doodle Ape Town #3493<br>NFT: Doodle Ape Town |
| ⊙ | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Doodle Ape Town #3490<br>NFT: Doodle Ape Town |
| ⊙ | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Doodle Ape Town#3...<br>NFT: Doodle Ape Town |
| ⊙ | 0x598fdda54fa071bb1... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Doodle Ape Town #3487<br>NFT: Doodle Ape Town |
| ⊙ | 0xb29454f8f58e181a3... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Fuckin' Elephants #953<br>NFT: Fuckin&#39; Elephants |
| ⊙ | 0x58a00edb5cdef6bcf... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | RUFF LUCK #5418<br>NFT: RuffLuckNFT |
| ⊙ | 0x481d11c15f1a1bb06... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Hisoka #1184<br>NFT: Hisoka Official |
| ⊙ | 0x481d11c15f1a1bb06... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Hisoka #1185<br>NFT: Hisoka Official |
| ⊙ | 0x481d11c15f1a1bb06... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Hisoka #1186<br>NFT: Hisoka Official |
| ⊙ | 0xc62fa479b853ccfba... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Moon Doodle Ape Baby B...<br>NFT: Moon Doodle Ape Ba... |
| ⊙ | 0x7136cfd64aedf9318... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Communication Ape #322<br>NFT: International Commu... |
| ⊙ | 0x7136cfd64aedf9318... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Communication Ape #323<br>NFT: International Commu... |
| ⊙ | 0x9eb7c5e2a1410d24... | 235 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Not Okay Rakkudo #7461<br>NFT: Not Okay Rakkudo |

PLAINTIFF0001272

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9eb7c5e2a1410d24... | 235 days 10 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Not Okay Rakkudo #7462 — NFT: Not Okay Rakkudo |
| 👁 | 0x9eb7c5e2a1410d24... | 235 days 10 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Not Okay Rakkudo #7460 — NFT: Not Okay Rakkudo |
| 👁 | 0x6e474eccb9cc2eafa... | 235 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | AINPX #1944 — AI Nightbirds Project X |
| 👁 | 0x6e2ae3a6340eb44d... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Bored Giraffe #800 — NFT: Bored Giraffes Yacht ... |
| 👁 | 0x1c519b3506336824... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | MoonStalkers #1118 — NFT: Moonstalkers Official |
| 👁 | 0x1c519b3506336824... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | MoonStalkers #1115 — NFT: Moonstalkers Official |
| 👁 | 0x1c519b3506336824... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | MoonStalkers #1119 — NFT: Moonstalkers Official |
| 👁 | 0x1c519b3506336824... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | MoonStalkers #1116 — NFT: Moonstalkers Official |
| 👁 | 0x1c519b3506336824... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | MoonStalkers #1117 — NFT: Moonstalkers Official |
| 👁 | 0x168b1964bfa544b36... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | #955 — NFT: CryptoCocksV2 |
| 👁 | 0x168b1964bfa544b36... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | #953 — NFT: CryptoCocksV2 |
| 👁 | 0x168b1964bfa544b36... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | #954 — NFT: CryptoCocksV2 |
| 👁 | 0x89271f4fb43443c99... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | ARGH #1928 — NFT: argh.wtf |
| 👁 | 0x89271f4fb43443c99... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | ARGH #1926 — NFT: argh.wtf |
| 👁 | 0x89271f4fb43443c99... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | ARGH #1927 — NFT: argh.wtf |
| 👁 | 0x4a9b911a67601b5fe... | 236 days 17 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Bored Ape Shit Head #445 — NFT: Bored Ape Shit Head... |

PLAINTIFF0001273

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4a9b911a67601b5fe... | 236 days 17 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | Bored Ape Shit Head #446<br>NFT: Bored Ape Shit Head... |
| 👁 | 0xec2b7ab0d7fee58e7... | 236 days 17 hrs ago | memepirate.eth | | IN | tankbottoms.eth | | ERC-1155 | Angelic Nyan Cat<br>Nyan Cat ⊘ |
| 👁 | 0xd3a240c646438b62... | 236 days 18 hrs ago | aholsniffsglue.eth | | IN | tankbottoms.eth | | ERC-1155 | i/pay cash/for old/car co...<br>OpenSea Shared Storefront ⊘ |
| 👁 | 0x1eed42c83a1d9e62... | 236 days 23 hrs ago | ENS: ETH Registrar Co... | | IN | tankbottoms.eth | | ERC-721 | beef69.eth<br>Ethereum Name Service ✅ |
| 👁 | 0x67d6a78b881b41ac... | 237 days 11 mins ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | GM 113/1111<br>NFT |
| 👁 | 0x48a5d8dbdba03631... | 237 days 18 mins ago | 0xa66bf5...6d44480e | | IN | tankbottoms.eth | | ERC-721 | WALTER WHITE IS ALIVE. (HE I...<br>NFT: Statumania |
| 👁 | 0x7024aae4dc4fd881f... | 237 days 23 mins ago | 0xAA625f...fE560E44 | | IN | tankbottoms.eth | | ERC-1155 | Prism<br>Refractions |
| 👁 | 0xf5480df0670bce7f6... | 237 days 31 mins ago | 0x1E0538...D408f75a | | IN | tankbottoms.eth | | ERC-721 | Avastar #13882<br>AVASTAR Token ⊘ |

Show rows:  100

[ Download: CSV Export ⎙ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth ⭐ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth ⭐ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 ⭐ | IN | tankbottoms.eth ⭐ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 ⭐ | IN | tankbottoms.eth ⭐ | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 ⭐ | IN | tankbottoms.eth ⭐ | | ERC-721 | MeowsDAO Progeny Nou... |

**PLAINTIFF0001275**

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | | | | | | | | NFT: MeowsDAO Progeny ... |
| ⊙ | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... / NFT: MeowsDAO Progeny ... |
| ⊙ | 0x9c5074b42a6779e8... | 237 days 33 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... / NFT: MeowsDAO Progeny ... |
| ⊙ | 0x3be6f9f9632c179dc... | 237 days 37 mins ago | chook.eth | IN | tankbottoms.eth | | ERC-721 | 0bits#5885 / 0bits |
| ⊙ | 0x7fa09f2540a8d8c52... | 237 days 41 mins ago | 7170.eth | IN | tankbottoms.eth | | ERC-721 | JPG HUMAN #7380 / JPG People ⊘ |
| ⊙ | 0x6c8446ee3c07029a... | 237 days 42 mins ago | 0x56865d...3Bf74521 | IN | tankbottoms.eth | | ERC-721 | The Sad Cat #6315 / NFT: TheSadCats |
| ⊙ | 0x9166516fc347d5da9... | 237 days 42 mins ago | 0xd0a19d...64FD23C8 | IN | tankbottoms.eth | | ERC-721 | Turf Plot [-33, -14] / Turf |
| ⊙ | 0x1885cd2ac6fc55784... | 237 days 45 mins ago | 0x75F288...3161DA36 | IN | tankbottoms.eth | | ERC-721 | MDA #467 / NFT: Mutant Doge Academy |
| ⊙ | 0x52ef693f608b5b1fcf... | 237 days 53 mins ago | themullet.eth | IN | tankbottoms.eth | | ERC-721 | NFT: JPERGS#239 / NFT: JPERGS |
| ⊙ | 0x4af1aa4faad2d3ef8... | 237 days 54 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Chaos #10287 - Part Tim... / NFT: Chaos |
| ⊙ | 0x4af1aa4faad2d3ef8... | 237 days 54 mins ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | Chaos Packs #2394 / NFT: Chaos Packs |
| ⊙ | 0x4af1aa4faad2d3ef8... | 237 days 54 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Chaos #10284 - .ETHY / NFT: Chaos |
| ⊙ | 0x4af1aa4faad2d3ef8... | 237 days 54 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Chaos #10285 - Lagrimas... / NFT: Chaos |
| ⊙ | 0x4af1aa4faad2d3ef8... | 237 days 54 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Chaos #10286 - Chaos / NFT: Chaos |
| ⊙ | 0x1347e7963b8ac1c8... | 237 days 57 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Chaos Packs #2394 / NFT: Chaos Packs |
| ⊙ | 0xeb0fda0bf23aba10b... | 237 days 1 hr ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | ARGH #1424 / NFT: argh.wtf |

PLAINTIFF0001276

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xeb0fda0bf23aba10b... | 237 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | ARGH #1422 / NFT: argh.wtf |
| 👁 | 0xeb0fda0bf23aba10b... | 237 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | ARGH #1423 / NFT: argh.wtf |
| 👁 | 0x457cd9121357d019... | 237 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Pepe Pee #334 / NFT: Pepe Pee |
| 👁 | 0xacdac18a44a07cdd... | 237 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | ZombieCat #1571 / NFT: Cats Zombie |
| 👁 | 0xacdac18a44a07cdd... | 237 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | ZombieCat #1568 / NFT: Cats Zombie |
| 👁 | 0xacdac18a44a07cdd... | 237 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | ZombieCat #1569 / NFT: Cats Zombie |
| 👁 | 0xacdac18a44a07cdd... | 237 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | ZombieCat #1570 / NFT: Cats Zombie |
| 👁 | 0xacdac18a44a07cdd... | 237 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | ZombieCat #1567 / NFT: Cats Zombie |
| 👁 | 0x5a28c6dad424f6994... | 237 days 9 hrs ago | ENS: ETH Registrar Co... | IN tankbottoms.eth | ERC-721 | benreed.eth / Ethereum Name Service ✔ |
| 👁 | 0x60ed04aefd49d2c8d... | 237 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-1155 | We Are Forming / NFT: We are Forming |
| 👁 | 0x115b4f127a36459f5... | 237 days 16 hrs ago | Nyan Cat: Deployer | IN tankbottoms.eth | ERC-721 | Shorty #13 / NFT: Shorty the Cat |
| 👁 | 0x412409d93c3dc242... | 237 days 16 hrs ago | 0xBd0492...F90AfE4C | IN tankbottoms.eth | ERC-1155 | Dissolution #11 / NFT: All Dissolution Lab |
| 👁 | 0x536f3d5b9b1ba5e8f... | 237 days 19 hrs ago | fresht808.eth | IN tankbottoms.eth | ERC-721 | Good Minds #3655 / Good Minds |
| 👁 | 0xe2e1e71a166bf3349... | 237 days 19 hrs ago | 0x28e9Ab...c6F10065 | IN tankbottoms.eth | ERC-721 | Floor App Pass / NFT: Floor App Pass |
| 👁 | 0x76016ce1d6a87117... | 239 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Pepes #2794 / NFT: ThePepesNFT |
| 👁 | 0x1df26d13dcccb0087... | 239 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Trippy Rabbits#229 / NFT: Trippy Rabbits |

PLAINTIFF0001277

| ⓘ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x1c6ffe64f3386732b... | 239 days 12 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Deeproot Warriors#... | NFT: Deeproot Warriors |
| 👁 | 0xbe9dc87f5b8b8a51c... | 240 days 13 hrs ago | 0x69820A...8E54FC16 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | FVCK_CRYSTAL// #593 | NFT: Open Crystals Ticket |
| 👁 | 0x23eebe0b8bc50933... | 241 days 10 hrs ago | 0xb00095...8FFdF310 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | OpenSea Shared Storefro... | OpenSea Shared Storefront ✓ |
| 👁 | 0xffea7b2c730686200... | 241 days 12 hrs ago | 0xb00095...8FFdF310 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | OpenSea Shared Storefro... | OpenSea Shared Storefront ✓ |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7472 | NFT: mfer2 |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7476 | NFT: mfer2 |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7469 | NFT: mfer2 |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7473 | NFT: mfer2 |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7477 | NFT: mfer2 |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7470 | NFT: mfer2 |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7474 | NFT: mfer2 |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7478 | NFT: mfer2 |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7471 | NFT: mfer2 |
| 👁 | 0x15ad50dadec11366... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: mfer2#7475 | NFT: mfer2 |
| 👁 | 0xa5306b5a776ef7aa7... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: BAYC2#4402 | NFT: BAYC2 |
| 👁 | 0xa5306b5a776ef7aa7... | 243 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: BAYC2#4403 | NFT: BAYC2 |

PLAINTIFF0001278

| Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 0xd1f1725551be7df59... | 245 days 3 hrs ago | rovan.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Poolsuite - Executive Me... / Poolsuite - Executive Mem... |
| 👁 0x5d96d5e882e9c79f2... | 245 days 4 hrs ago | 0x8a9742...1168232B 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | cptspacecadet.eth / Ethereum Name Service ✓ |
| 👁 0xfa6f3c46584071543... | 245 days 4 hrs ago | ⧉ ENS: ETH Registrar Co... 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | fuzzyhandcuffs.eth / Ethereum Name Service ✓ |
| 👁 0x819407e94bb40871... | 246 days 2 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | LarvaDuck #220 / NFT: LarvaDucks |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombie #3010 / NFT: Blesssed Zombies |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombie #3003 / NFT: Blesssed Zombies |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombie #3007 / NFT: Blesssed Zombies |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombie #3004 / NFT: Blesssed Zombies |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombies #3008 / NFT: Blesssed Zombies |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombie #3001 / NFT: Blesssed Zombies |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombie #3005 / NFT: Blesssed Zombies |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombies #3009 / NFT: Blesssed Zombies |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombie #3002 / NFT: Blesssed Zombies |
| 👁 0x131b9c109b260113... | 249 days 7 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Blesssed Zombie #3006 / NFT: Blesssed Zombies |
| 👁 0xf4768c9b71b97ef99... | 249 days 11 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | MeowsDAO Progeny Nou... / NFT: MeowsDAO Progeny ... |
| 👁 0x57f580b90229e2ed0... | 249 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Unique Explorers#3773 / Unique Explorers |

PLAINTIFF0001279

| ⑦ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8967<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8960<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8971<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8964<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8956<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8957<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8968<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8961<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8972<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8965<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8958<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8969<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8962<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8973<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8966<br>NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⎘ | | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT | NFT: EtherBears#8959<br>NFT: EtherBears |

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: EtherBears#8970 | NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: EtherBears#8963 | NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: EtherBears#8955 | NFT: EtherBears |
| 👁 | 0x11232527b4ae32c8... | 249 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: EtherBears#8974 | NFT: EtherBears |
| 👁 | 0x2d1523113d2e476d... | 249 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Exclusive Shark Clu... | NFT: Exclusive Shark Club |
| 👁 | 0x2d1523113d2e476d... | 249 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Exclusive Shark #1193 | NFT: Exclusive Shark Club |
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Moondogz #1054 | NFT: Moondogz |
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Moondogz #1047 | NFT: Moondogz |

Show rows: 100

First   ‹   Page 16 of 34   ›   Last

[ Download: CSV Export ⧉ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 17 of 34  >  Last

| ? | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Moondogz #1047 NFT: Moondogz |
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Moondogz #1051 NFT: Moondogz |
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Moondogz #1048 NFT: Moondogz |
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Moondogz #1052 NFT: Moondogz |
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Moondogz #1045 NFT: Moondogz |
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Moondogz #1049 NFT: Moondogz |
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Moondogz #1053 NFT: Moondogz |
| 👁 | 0xc676600282978ccd... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Moondogz #1046 NFT: Moondogz |
| 👁 | 0xb2e9e733ab77400fc... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: The Derpy#829 NFT: The Derpy |
| 👁 | 0xb2e9e733ab77400fc... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: The Derpy#830 NFT: The Derpy |
| 👁 | 0xb2e9e733ab77400fc... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: The Derpy#827 NFT: The Derpy |
| 👁 | 0xb2e9e733ab77400fc... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: The Derpy#831 NFT: The Derpy |
| 👁 | 0xb2e9e733ab77400fc... | 249 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: The Derpy#828 |

PLAINTIFF0001282

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: The Derpy |
| 👁 | 0xd25b656784db7b35... | 249 days 13 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | BozzCatz #5631 — NFT: BozzCatz |
| 👁 | 0xba83ee93465659d1... | 249 days 13 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | Nicky Shoes Collection #... — NFT: Nicky Shoes Collection |
| 👁 | 0xba83ee93465659d1... | 249 days 13 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | Nicky Shoes Collection #... — NFT: Nicky Shoes Collection |
| 👁 | 0xc764226b6614fb801... | 249 days 14 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | NFT: MeowsDAO&#39;s ... — NFT: MeowsDAO&#39;s N... |
| 👁 | 0x52425aecefb4fc892... | 249 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | Degenarios #2661 — NFT: Degenarios |
| 👁 | 0x52425aecefb4fc892... | 249 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | | ERC-721 | Degenarios #2659 — NFT: Degenarios |
| 👁 | 0x52425aecefb4fc892... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth �📋 | | ERC-721 | Degenarios #2660 — NFT: Degenarios |
| 👁 | 0x8bf26c069f76cd580... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth ⤴📋 | | ERC-721 | NFT: The Derpy#355 — NFT: The Derpy |
| 👁 | 0x8bf26c069f76cd580... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth ⤴📋 | | ERC-721 | NFT: The Derpy#352 — NFT: The Derpy |
| 👁 | 0x8bf26c069f76cd580... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth ⤴📋 | | ERC-721 | NFT: The Derpy#356 — NFT: The Derpy |
| 👁 | 0x8bf26c069f76cd580... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth ⤴📋 | | ERC-721 | NFT: The Derpy#353 — NFT: The Derpy |
| 👁 | 0x8bf26c069f76cd580... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth ⤴📋 | | ERC-721 | NFT: The Derpy#354 — NFT: The Derpy |
| 👁 | 0x727e7d0f8929379eb... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth ⤴📋 | | ERC-721 | Puffer Gang #5384 — Puffer Gang |
| 👁 | 0x727e7d0f8929379eb... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth ⤴📋 | | ERC-721 | Puffer Gang #5385 — Puffer Gang |
| 👁 | 0x727e7d0f8929379eb... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth ⤴📋 | | ERC-721 | Puffer Gang #5386 — Puffer Gang |
| 👁 | 0x727e7d0f8929379eb... | 249 days 16 hrs ago | Null: 0x000...000 ⤴📋 | IN | tankbottoms.eth ⤴📋 | | ERC-721 | Puffer Gang #5383 |

| | Transaction Info | Age | From | | To | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | | | | | | | Puffer Gang |
| 👁 | 0x727e7d0f8929379eb... | 249 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Puffer Gang #5387 / Puffer Gang |
| 👁 | 0x53460a8055b78f317... | 249 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Dude #6267 / NFT: Project Dudes |
| 👁 | 0x53460a8055b78f317... | 249 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Dude #6268 / NFT: Project Dudes |
| 👁 | 0x85a3dddc9558e5ff5... | 250 days 23 mins ago | tankbottoms.eth | OUT | 0x8a9742...1168232B | ERC-721 | NFT: Juicebox Projects#2 / NFT: Juicebox Projects |
| 👁 | 0xc4c8c06655a40ebc... | 250 days 2 hrs ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | ERC-721 | doppelgangerdao.eth / Ethereum Name Service ✓ |
| 👁 | 0x705c490be2ee2b76... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Bobo Loves BearMrkt #499 / NFT: Bobo Loves BearMrkt |
| 👁 | 0x705c490be2ee2b76... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Bobo #498 / NFT: Bobo Loves BearMrkt |
| 👁 | 0x705c490be2ee2b76... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Bobo #500 / NFT: Bobo Loves BearMrkt |
| 👁 | 0x705c490be2ee2b76... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Bobo #501 / NFT: Bobo Loves BearMrkt |
| 👁 | 0x705c490be2ee2b76... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Bobo #497 / NFT: Bobo Loves BearMrkt |
| 👁 | 0x5a68ba78bab3c02e... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | the Qataris NFT #3171 / NFT: the Qataris NFT |
| 👁 | 0x5a68ba78bab3c02e... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | the Qataris NFT #3172 / NFT: the Qataris NFT |
| 👁 | 0xd6bde838acaec67e... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Other Worlds - The Last o... / NFT: TheLastofThem |
| 👁 | 0xd6bde838acaec67e... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Other Worlds - The Last o... / NFT: TheLastofThem |
| 👁 | 0xd6bde838acaec67e... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | Other Worlds - The Last o... / NFT: TheLastofThem |

PLAINTIFF0001284

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1541 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1636 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1560 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1575 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1629 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1553 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1624 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1617 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1604 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1597 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1586 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1610 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1579 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1545 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1564 — NFT: Goblin Cyborg |
| ⊙ | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1590 — NFT: Goblin Cyborg |

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1633 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1557 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1572 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1550 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1621 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1626 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1614 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1601 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1568 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1594 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1583 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1549 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1607 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1542 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1637 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1561 NFT: Goblin Cyborg |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1576 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1630 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1554 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1569 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1625 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1618 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1605 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1598 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1587 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1611 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1580 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1546 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1565 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1591 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1539 — NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Goblin Cyborg #1634 — NFT: Goblin Cyborg |

PLAINTIFF0001287

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1558 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1573 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1551 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1622 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1627 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1615 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1602 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Goblin Cyborg #1595 NFT: Goblin Cyborg |

Show rows: 100

First  ‹  Page 17 of 34  ›  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

| ⊘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1565 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1570 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1597 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1638 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1543 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1590 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1558 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1619 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1551 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1612 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1631 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1581 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1601 |

PLAINTIFF0001289

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | | | | | | NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1574 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1562 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1623 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1547 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1594 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1540 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1555 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1616 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1635 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1585 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1609 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1628 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1605 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1578 <br> NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Goblin Cyborg #1598 <br> NFT: Goblin Cyborg |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1566 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1571 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1620 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1544 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1591 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1559 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1552 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1613 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1632 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1582 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1602 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1575 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1563 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1624 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1548 NFT: Goblin Cyborg |
| 👁 | 0x4368ed5588220b29... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goblin Cyborg #1595 NFT: Goblin Cyborg |

PLAINTIFF0001291

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe542726419613d4... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Big Mouths NFTS #222<br>NFT: Big Mouth NFTS |
| 👁 | 0xe542726419613d4... | 252 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Big Mouths NFTS #221<br>NFT: Big Mouth NFTS |
| 👁 | 0xacd1d4ed1ef563b87... | 253 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The China #3584<br>NFT: The China NFT |
| 👁 | 0x2b1fa1167118c76a7... | 254 days 1 hr ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | | ERC-721 | *doppelgängerdao.eth<br>Ethereum Name Service ✔ |
| 👁 | 0xdd8c07644b3685ac... | 254 days 2 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Juicebox Projects#1...<br>NFT: Juicebox Projects |
| 👁 | 0x12762dc4fecd331de... | 254 days 2 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Juicebox Projects#1...<br>NFT: Juicebox Projects |
| 👁 | 0x1b1ccb420d06adf53... | 254 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | WaveRider #2757<br>NFT: waveriders |
| 👁 | 0xa87e98cc7cf241696... | 254 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Futuristic Robots#3...<br>NFT: Futuristic Robots |
| 👁 | 0xa87e98cc7cf241696... | 254 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Futuristic Robot #3370<br>NFT: Futuristic Robots |
| 👁 | 0xa87e98cc7cf241696... | 254 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Futuristic Robots#3...<br>NFT: Futuristic Robots |
| 👁 | 0x0c52e56e02d798ee... | 255 days 5 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #5169<br>[ Ledger ] Market Pass - Ge... ⊘ |
| 👁 | 0x95015d52e07fddbf7... | 255 days 2 hrs ago | tankbottoms.eth | OUT | Null: 0x00...dEaD | | ERC-721 | Peri's Pringle ® Cream<br>NFT: Juicebox&#39;s... |
| 👁 | 0xfd3f8d09ab4587b84... | 255 days 2 hrs ago | tankbottoms.eth | OUT | Null: 0x00...dEaD | | ERC-721 | NFT: Juicebox&#39;s Ban...<br>NFT: Juicebox&#39;s Ban... |
| 👁 | 0x497d9fbf44629a283... | 255 days 2 hrs ago | tankbottoms.eth | OUT | Null: 0x00...dEaD | | ERC-721 | Banny Dirt Bike<br>NFT: Juicebox&#39;s Ban... |
| 👁 | 0x0fd37319204036d8... | 255 days 2 hrs ago | tankbottoms.eth | OUT | Null: 0x00...dEaD | | ERC-721 | NFT: Juicebox&#39;s Ban...<br>NFT: Juicebox&#39;s Ban... |
| 👁 | 0x8742f15d7d5423a9... | 255 days 2 hrs ago | tankbottoms.eth | OUT | Null: 0x00...dEaD | | ERC-721 | NFT: Juicebox&#39;s Ban...<br>NFT: Juicebox&#39;s Ban... |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001292

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x98108afb46a78a405... | 255 days 2 hrs ago | tankbottoms.eth ⎘ | OUT | Null: 0x00...dEaD ⎘ | | ERC-721 | Jango's Jockstrap — NFT: Juicebox&#39;s Ban... |
| 👁 | 0x7f712caccbb7f4de0... | 255 days 2 hrs ago | tankbottoms.eth ⎘ | OUT | Null: 0x00...dEaD ⎘ | | ERC-721 | NFT: Juicebox&#39;s Ban... — NFT: Juicebox&#39;s Ban... |
| 👁 | 0x3a42da9335698efe7... | 255 days 2 hrs ago | tankbottoms.eth ⎘ | OUT | Null: 0x00...dEaD ⎘ | | ERC-721 | Statue of Banny — NFT: Juicebox&#39;s Ban... |
| 👁 | 0xab40a05a3396fbe35... | 255 days 3 hrs ago | tankbottoms.eth ⎘ | OUT | Null: 0x00...dEaD ⎘ | | ERC-721 | I signed a transaction — NFT: Juicebox&#39;s Ban... |
| 👁 | 0xaa59db2f32bf460fd... | 255 days 17 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Juicebox&#39;s Ban... — NFT: Juicebox&#39;s Ban... |
| 👁 | 0xa1e1e8f84b0ee5b35... | 255 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | I signed a transaction — NFT: Juicebox&#39;s Ban... |
| 👁 | 0xeae19504c0073e82... | 255 days 18 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | LFG — NFT: Juicebox&#39;s Ban... |
| 👁 | 0xe91836fa2874ed639... | 255 days 22 hrs ago | tankbottoms.eth ⎘ | OUT | mieos.eth ⎘ | | ERC-721 | Stressed Banny — NFT: Juicebox&#39;s Ban... |
| 👁 | 0xe91836fa2874ed639... | 255 days 22 hrs ago | tankbottoms.eth ⎘ | OUT | mieos.eth ⎘ | | ERC-721 | NFT: Juicebox&#39;s Ban... — NFT: Juicebox&#39;s Ban... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny... — NFT: MeowsDAO Progeny ... |

PLAINTIFF0001293

| | Transaction Info | Age | From | | To | | Type | | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001294

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

Show rows: 100

First ‹ Page 18 of 34 › Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001295

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

| ⓘ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | NFT: MeowsDAO Progeny... |

**PLAINTIFF0001296**

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x481ed21f1d12104b4... | 256 days 6 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x33a38c88d2b26c33... | 256 days 7 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Stressed Banny |
| | | | | | | NFT: Juicebox&#39;s Ban... |
| 👁 | 0x4cda1e314c9bd34e... | 256 days 7 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Juicebox&#39;s Ban... |
| | | | | | | NFT: Juicebox&#39;s Ban... |
| 👁 | 0xe76879e6af3dac9f1... | 256 days 7 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Mooncatz#626 |
| | | | | | | NFT: Mooncatz |
| 👁 | 0xe76879e6af3dac9f1... | 256 days 7 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Mooncatz#627 |
| | | | | | | NFT: Mooncatz |
| 👁 | 0xe76879e6af3dac9f1... | 256 days 7 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Mooncatz#625 |
| | | | | | | NFT: Mooncatz |
| 👁 | 0x08cb9b3b0a24dd33... | 256 days 7 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | flappycat#4400 |
| | | | | | | NFT: FlappyCat |
| 👁 | 0x08cb9b3b0a24dd33... | 256 days 7 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | flappycat#4398 |
| | | | | | | NFT: FlappyCat |
| 👁 | 0x08cb9b3b0a24dd33... | 256 days 7 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | flappycat#4399 |
| | | | | | | NFT: FlappyCat |
| 👁 | 0x8308514e1ce47aa4f... | 256 days 7 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Juicebox&#39;s Ban... |
| | | | | | | NFT: Juicebox&#39;s Ban... |
| 👁 | 0xa12401300ff8c2fad... | 256 days 8 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Jango's Jockstrap |

**PLAINTIFF0001297**

| | Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NFT: Juicebox&#39;s Ban... |
| 👁 | 0x5d98686dcf02bdc89... | 256 days 8 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | NFT: Juicebox&#39;s Ban...<br>NFT: Juicebox&#39;s Ban... |
| 👁 | 0x6158bb30375aa88d... | 256 days 8 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | Peri's Pringle ® Cream<br>NFT: Juicebox&#39;s Ban... |
| 👁 | 0xacd08f52f27876fc0... | 256 days 10 hrs ago | tankbottoms.eth | | OUT | robokkuma.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0xacd08f52f27876fc0... | 256 days 10 hrs ago | tankbottoms.eth | | OUT | robokkuma.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0xacd08f52f27876fc0... | 256 days 10 hrs ago | tankbottoms.eth | | OUT | robokkuma.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x81d080d66bdd0738... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | NFT: Juicebox&#39;s Ban...<br>NFT: Juicebox&#39;s Ban... |
| 👁 | 0x3d563e8e98f60be5a... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | NFT: Juicebox&#39;s Ban...<br>NFT: Juicebox&#39;s Ban... |
| 👁 | 0x946ec3b812ff897b1... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | Statue of Banny<br>NFT: Juicebox&#39;s Ban... |
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | Pixel Panda's Sensory Wo...<br>NFT: Pixel Pandas Sensory... |
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | Pixel Panda's Sensory Wo...<br>NFT: Pixel Pandas Sensory... |
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | NFT: Pixel Pandas Sensor...<br>NFT: Pixel Pandas Sensory... |
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | Pixel Panda's Sensory Wo...<br>NFT: Pixel Pandas Sensory... |
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | NFT: Pixel Pandas Sensor...<br>NFT: Pixel Pandas Sensory... |
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | NFT: Pixel Pandas Sensor...<br>NFT: Pixel Pandas Sensory... |
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | IN | tankbottoms.eth | | ERC-721 | NFT: Pixel Pandas Sensor...<br>NFT: Pixel Pandas Sensory... |

PLAINTIFF0001298

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Pixel Panda's Sensory Wo... NFT: Pixel Pandas Sensory... |
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Pixel Panda's Sensory Wo... NFT: Pixel Pandas Sensory... |
| 👁 | 0x9a5e02b3f31fbe483... | 256 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Pixel Panda's Sensory Wo... NFT: Pixel Pandas Sensory... |
| 👁 | 0x37470b5baef34c02b... | 256 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | NFT: Alpha Dynos#639 NFT: Alpha Dynos |
| 👁 | 0x187260951fcb3696a... | 256 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | TOMATOZ #4597 NFT: TOMATOZ by Homela... |
| 👁 | 0x187260951fcb3696a... | 256 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | TOMATOZ #2979 NFT: TOMATOZ by Homela... |
| 👁 | 0x24c2293cc7bc97e6... | 256 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | CryptoilETHs #366 NFT: CryptoilETHs |
| 👁 | 0xeb74702dc0c8f3206... | 256 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | The Indians #3002 NFT: The Indians NFT |
| 👁 | 0x86d55f197ee84a9d0... | 256 days 11 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Little Miss #508 NFT: Little Miss |
| 👁 | 0xac5d71345f3dee5b3... | 256 days 13 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Synthetic Noun 764 Synthetic Nouns |
| 👁 | 0x8ed18c283edd0ef31... | 256 days 14 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | Banny Dirt Bike NFT: Juicebox&#39;s Ban... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc3fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe82d5cc52fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc52fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc52fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe82d5cc52fe52f39fe3... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0x36bbb3f396a7268b4... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Frunk #1308 NFT: Frunkers |
| 👁 | 0x36bbb3f396a7268b4... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Frunk #1305 NFT: Frunkers |
| 👁 | 0x36bbb3f396a7268b4... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Frunk #1306 NFT: Frunkers |
| 👁 | 0x36bbb3f396a7268b4... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Frunk #1307 NFT: Frunkers |
| 👁 | 0x36bbb3f396a7268b4... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Frunk #1304 NFT: Frunkers |
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Abducted Toon #2478 NFT: Illuminatoons Abduct... |
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Abducted Toon #2475 NFT: Illuminatoons Abduct... |
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Abducted Toon #2479 NFT: Illuminatoons Abduct... |
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Abducted Toon #2472 NFT: Illuminatoons Abduct... |
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | NFT | NFT: Illuminatoons Abdu... NFT: Illuminatoons Abduct... |
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Abducted Toon #2480 NFT: Illuminatoons Abduct... |
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 | ⎘ | IN | tankbottoms.eth | ⎘ | ERC-721 | | Abducted Toon #2473 NFT: Illuminatoons Abduct... |

| ⊙ | Transaction Info | Age | From | To | | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | ERC-721 | NFT: Illuminatoons Abdu... / NFT: Illuminatoons Abduct... |
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | ERC-721 | Abducted Toon #2481 / NFT: Illuminatoons Abduct... |
| 👁 | 0x195a9180f3423d34... | 257 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | ERC-721 | Abducted Toon #2474 / NFT: Illuminatoons Abduct... |
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | ERC-721 | NFT: Illuminatoons#4230 / NFT: Illuminatoons |
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | ERC-721 | Toon #4222 / NFT: Illuminatoons |
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | ERC-721 | Toon #4227 / NFT: Illuminatoons |
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | ERC-721 | NFT: Illuminatoons#4231 / NFT: Illuminatoons |
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 �📋 | IN | tankbottoms.eth �📋 | ERC-721 | Toon #4224 / NFT: Illuminatoons |

Show rows: 100

First   ‹   Page 19 of 34   ›   Last

[ Download: CSV Export ⤓ ]

PLAINTIFF0001302

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

| ? | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Toon #4227 | NFT: Illuminatoons |
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Illuminatoons#4231 | NFT: Illuminatoons |
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Toon #4224 | NFT: Illuminatoons |
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Toon #4222 | NFT: Illuminatoons |
| 👁 | 0x94f3f4bb08a89765f... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Toon #4228 | NFT: Illuminatoons |
| 👁 | 0x9b7eb8cc180bdab4... | 257 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Cereal Killers #251 | NFT: CerealKillers |
| 👁 | 0x33a7ab07ba1abf21b... | 258 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#522 | NFT: luck of the irish |
| 👁 | 0x33a7ab07ba1abf21b... | 258 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#519 | NFT: luck of the irish |
| 👁 | 0x33a7ab07ba1abf21b... | 258 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#523 | NFT: luck of the irish |
| 👁 | 0x33a7ab07ba1abf21b... | 258 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#520 | NFT: luck of the irish |
| 👁 | 0x33a7ab07ba1abf21b... | 258 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#521 | NFT: luck of the irish |
| 👁 | 0xcf4edcc131188ae83... | 258 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: MoonEggs#82 | NFT: MoonEggs |
| 👁 | 0x8921777a02e3dfc62... | 258 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Vintage Mystery #1478 | |

**PLAINTIFF0001303**

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Vintage Mystery |
| ◉ | 0x8921777a02e3dfc62... | 258 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Vintage Mystery #1479<br>NFT: Vintage Mystery |
| ◉ | 0x8921777a02e3dfc62... | 258 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Vintage Mystery #1477<br>NFT: Vintage Mystery |
| ◉ | 0x59f45be6751308696... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Doppels Gang#2216<br>NFT: Doppels Gang |
| ◉ | 0x59f45be6751308696... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Doppels Gang#2215<br>NFT: Doppels Gang |
| ◉ | 0x0f37456e02fc515c1... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Doppels Gang#2205<br>NFT: Doppels Gang |
| ◉ | 0x0f37456e02fc515c1... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Doppels Gang#2206<br>NFT: Doppels Gang |
| ◉ | 0x1ee510e8f74be866e... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: ItsABee#152<br>NFT: ItsABee |
| ◉ | 0x1ee510e8f74be866e... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: ItsABee#156<br>NFT: ItsABee |
| ◉ | 0x1ee510e8f74be866e... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: ItsABee#153<br>NFT: ItsABee |
| ◉ | 0x1ee510e8f74be866e... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: ItsABee#154<br>NFT: ItsABee |
| ◉ | 0x1ee510e8f74be866e... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: ItsABee#155<br>NFT: ItsABee |
| ◉ | 0x09d32643b8fd860cb... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#291<br>NFT: luck of the irish |
| ◉ | 0x09d32643b8fd860cb... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#292<br>NFT: luck of the irish |
| ◉ | 0x09d32643b8fd860cb... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#289<br>NFT: luck of the irish |
| ◉ | 0x09d32643b8fd860cb... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#293<br>NFT: luck of the irish |

PLAINTIFF0001304

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x09d32643b8fd860cb... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: luck of the irish#290<br>NFT: luck of the irish |
| 👁 | 0x67838c0a505c3b46... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Bear Apes#905<br>NFT: Bear Apes |
| 👁 | 0xecfa5f714400569dc... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: The Bananoz#265<br>NFT: The Bananoz |
| 👁 | 0xecfa5f714400569dc... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: The Bananoz#262<br>NFT: The Bananoz |
| 👁 | 0xecfa5f714400569dc... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: The Bananoz#263<br>NFT: The Bananoz |
| 👁 | 0xecfa5f714400569dc... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: The Bananoz#264<br>NFT: The Bananoz |
| 👁 | 0xe8cd97a011ba19c1... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Doppels Gang#2104<br>NFT: Doppels Gang |
| 👁 | 0xe8cd97a011ba19c1... | 258 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Doppels Gang#2105<br>NFT: Doppels Gang |
| 👁 | 0x9c79b1bb5eab57ed... | 258 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x9c79b1bb5eab57ed... | 258 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | MeowsDAO Progeny Nou...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x84c59075e8f57b6e5... | 259 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TronMachine#367<br>NFT: TronMachine |
| 👁 | 0x84c59075e8f57b6e5... | 259 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TronMachine#368<br>NFT: TronMachine |
| 👁 | 0xff0a3c3d01df9cc0a... | 259 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Crocsgang#163<br>NFT: Crocsgang |
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Anatomy Ape Club#...<br>NFT: Anatomy Ape Club |
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Anatomy Ape Club#...<br>NFT: Anatomy Ape Club |
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Anatomy Ape Club#...<br>NFT: Anatomy Ape Club |

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x55b7afe47f83f055e... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x0812d895ab509dc6... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | The Saudi Culture #1740 NFT: The Saudi Culture |
| 👁 | 0x0812d895ab509dc6... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | The Saudi Culture #1743 NFT: The Saudi Culture |
| 👁 | 0x0812d895ab509dc6... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | The Saudi Culture #1741 NFT: The Saudi Culture |
| 👁 | 0x0812d895ab509dc6... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | The Saudi Culture #1744 NFT: The Saudi Culture |
| 👁 | 0x0812d895ab509dc6... | 259 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | The Saudi Culture #1742 NFT: The Saudi Culture |
| 👁 | 0x9dff8fb9a9cc1dd7a... | 259 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Genesis Katsuki#291 NFT: Genesis Katsuki |
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x23c3905b3d57069b... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x87818c4f888689ee6... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 | ⧉ | IN | tankbottoms.eth | ⧉ | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0xece7975e46b395b9... | 259 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Anatomy Ape Club#... NFT: Anatomy Ape Club |
| 👁 | 0x489837d6795c8940... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Moonrunners2#1061 NFT: Moonrunners2 |
| 👁 | 0x489837d6795c8940... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Moonrunners2#1062 NFT: Moonrunners2 |
| 👁 | 0x3cfe889c64e712720... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Genesis Katsuki#270 NFT: Genesis Katsuki |
| 👁 | 0xb1ec6f48c7fba3e87... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Goblin Birds#1883 NFT: Goblin Birds |
| 👁 | 0x2fd9d2878c369f2c1... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Handstown.xyz#471 NFT: Handstown.xyz |
| 👁 | 0x2fd9d2878c369f2c1... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Handstown.xyz #472 NFT: Handstown.xyz |
| 👁 | 0x2fd9d2878c369f2c1... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Handstown.xyz#473 NFT: Handstown.xyz |
| 👁 | 0xd68a0757e9a12369... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: theFrenchies#410 NFT: theFrenchies |
| 👁 | 0x8886422cb1ff298bb... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Women of Fashion#... NFT: Women of Fashion |
| 👁 | 0x155704ba7659f43d... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Pepe Ape Yacht Club! #6... NFT: Pepe Ape Yacht Club |
| 👁 | 0x6817b3994f1dcfeda... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Booble#6055 NFT: Booble |
| 👁 | 0x6817b3994f1dcfeda... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Booble#6059 NFT: Booble |
| 👁 | 0x6817b3994f1dcfeda... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Booble#6056 NFT: Booble |
| 👁 | 0x6817b3994f1dcfeda... | 259 days 13 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Booble#6060 NFT: Booble |

PLAINTIFF0001308

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6817b3994f1dcfeda... | 259 days 13 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Booble#6057 <br> NFT: Booble |
| 👁 | 0x6817b3994f1dcfeda... | 259 days 13 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Booble#6061 <br> NFT: Booble |
| 👁 | 0x6817b3994f1dcfeda... | 259 days 13 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Booble#6058 <br> NFT: Booble |
| 👁 | 0xe08ba6763e760c15f... | 259 days 13 hrs ago | service-provider.eth ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | pleasemarkdarkly.eth <br> Ethereum Name Service ✓ |
| 👁 | 0xf5df807bcc0978aaa... | 259 days 13 hrs ago | service-provider.eth ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | atsignhandle.eth <br> Ethereum Name Service ✓ |
| 👁 | 0x8063a2cf7ba7cdf28... | 259 days 13 hrs ago | service-provider.eth ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | whiskersdao.eth <br> Ethereum Name Service ✓ |
| 👁 | 0xa7bf2144ea6469300... | 260 days 1 hr ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Juicebox Projects#1... <br> NFT: Juicebox Projects |
| 👁 | 0x2b972abfaa3e71b65... | 260 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | PunkRunner #662 <br> NFT: Punk-Runners |

Show rows: 100

First ‹ Page 20 of 34 › Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



A total of 3,318 records found

First < Page 21 of 34 > Last

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x2b972abfaa3e71b65... | 260 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | PunkRunner #663 — NFT: Punk-Runners |
| 👁 | 0x2b972abfaa3e71b65... | 260 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | PunkRunner #664 — NFT: Punk-Runners |
| 👁 | 0x496803bd621ddd73... | 260 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Fighter Ducks Club#... — NFT: Fighter Ducks Club |
| 👁 | 0x496803bd621ddd73... | 260 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Fighter Ducks Club#... — NFT: Fighter Ducks Club |
| 👁 | 0x496803bd621ddd73... | 260 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Fighter Ducks Club#... — NFT: Fighter Ducks Club |
| 👁 | 0x5cd850e6689239de... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Dinorunners #1817 — NFT: Dinorunners |
| 👁 | 0x5cd850e6689239de... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Dinorunners #1816 — NFT: Dinorunners |
| 👁 | 0x8ea5b57e0d97a989f... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Kindle Parents #325 — NFT: Kindle Parents |
| 👁 | 0x8ea5b57e0d97a989f... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Kindle Parents #327 — NFT: Kindle Parents |
| 👁 | 0x8ea5b57e0d97a989f... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Kindle Parents #326 — NFT: Kindle Parents |
| 👁 | 0x8ea5b57e0d97a989f... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Kindle Parents #323 — NFT: Kindle Parents |
| 👁 | 0x8ea5b57e0d97a989f... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Kindle Parents #324 — NFT: Kindle Parents |
| 👁 | 0x312d611d3a8a9cb9... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CryptoGaysNFT #34 |

PLAINTIFF0001310

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Seisdalo by Dela De ... |
| 👁 | 0xa0701934a78c52e6... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Dinorunners #1771 — NFT: Dinorunners |
| 👁 | 0xa0701934a78c52e6... | 260 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Dinorunners #1772 — NFT: Dinorunners |
| 👁 | 0x91473bdc0c90cff5fe... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Uniswap - 1% - MEOW/W... — Uniswap V3: Positions NFT ⊘ |
| 👁 | 0x46a5b62b5e15e705... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #165 — NFT: Fucked-Up Bunnies |
| 👁 | 0x46a5b62b5e15e705... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #163 — NFT: Fucked-Up Bunnies |
| 👁 | 0x46a5b62b5e15e705... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #164 — NFT: Fucked-Up Bunnies |
| 👁 | 0x036217c2b7aa8b96f... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #496 — NFT: CryptoBurns |
| 👁 | 0x036217c2b7aa8b96f... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #493 — NFT: CryptoBurns |
| 👁 | 0x036217c2b7aa8b96f... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #497 — NFT: CryptoBurns |
| 👁 | 0x036217c2b7aa8b96f... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #494 — NFT: CryptoBurns |
| 👁 | 0x036217c2b7aa8b96f... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #495 — NFT: CryptoBurns |
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Europeans #1809 — NFT: europeanswtf |
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Europeans #1803 — NFT: europeanswtf |
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Europeans #1807 — NFT: europeanswtf |
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Europeans #1810 — NFT: europeanswtf |

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | The Europeans #1804<br>NFT: europeanswtf |
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | The Europeans #1811<br>NFT: europeanswtf |
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | The Europeans #1805<br>NFT: europeanswtf |
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | The Europeans #1808<br>NFT: europeanswtf |
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | The Europeans #1802<br>NFT: europeanswtf |
| 👁 | 0x6c9078704816490fc... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | The Europeans #1806<br>NFT: europeanswtf |
| 👁 | 0xe29e9669f640a6920... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | FortuneDAO #79<br>NFT: FortuneDAO |
| 👁 | 0xe29e9669f640a6920... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | FortuneDAO #78<br>NFT: FortuneDAO |
| 👁 | 0x10fc39e2a93dd8117... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: Abducting Apes#649<br>NFT: Abducting Apes |
| 👁 | 0x10fc39e2a93dd8117... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: Abducting Apes#650<br>NFT: Abducting Apes |
| 👁 | 0x10fc39e2a93dd8117... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: Abducting Apes#647<br>NFT: Abducting Apes |
| 👁 | 0x10fc39e2a93dd8117... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: Abducting Apes#648<br>NFT: Abducting Apes |
| 👁 | 0xf3a170667dd5c4d06... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: Derpy Punkz#1086<br>NFT: Derpy Punkz |
| 👁 | 0xf3a170667dd5c4d06... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: Derpy Punkz#1087<br>NFT: Derpy Punkz |
| 👁 | 0xf3a170667dd5c4d06... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: Derpy Punkz#1084<br>NFT: Derpy Punkz |
| 👁 | 0xf3a170667dd5c4d06... | 260 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: Derpy Punkz#1085<br>NFT: Derpy Punkz |

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x47022696a5f9a0d80... | 260 days 16 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | NFT: AN0THERWRLD#305 / NFT: AN0THERWRLD |
| 👁 | 0x47022696a5f9a0d80... | 260 days 16 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | NFT: AN0THERWRLD#306 / NFT: AN0THERWRLD |
| 👁 | 0x16237ba2853b77ba... | 263 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | NFT: The Jap#2700 / NFT: The Jap |
| 👁 | 0x16237ba2853b77ba... | 263 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | NFT: The Jap#2701 / NFT: The Jap |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3596 / NFT: Arcanum Academy |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3600 / NFT: Arcanum Academy |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3593 / NFT: Arcanum Academy |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3597 / NFT: Arcanum Academy |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3601 / NFT: Arcanum Academy |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3594 / NFT: Arcanum Academy |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3598 / NFT: Arcanum Academy |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3595 / NFT: Arcanum Academy |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3592 / NFT: Arcanum Academy |
| 👁 | 0x65c6f59f7a7d4373f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | #3599 / NFT: Arcanum Academy |
| 👁 | 0xadc3876e4e14fd38f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | GOBS #816 / NFT: GOBS |
| 👁 | 0xadc3876e4e14fd38f... | 264 days 1 min ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | GOBS #817 / NFT: GOBS |

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xadc3876e4e14fd38f... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | GOBS #815 — NFT: GOBS |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #568 — NFT: Basquiat Doodles |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #573 — NFT: Basquiat Doodles |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #572 — NFT: Basquiat Doodles |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #569 — NFT: Basquiat Doodles |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #574 — NFT: Basquiat Doodles |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #576 — NFT: Basquiat Doodles |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #570 — NFT: Basquiat Doodles |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #575 — NFT: Basquiat Doodles |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #577 — NFT: Basquiat Doodles |
| 👁 | 0xc91c5fad93cbe1017... | 264 days 1 min ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Basquiat #571 — NFT: Basquiat Doodles |
| 👁 | 0xb7edcd7d1bc0a63a... | 264 days 13 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Birthday Banny#22 — NFT: Birthday Banny |
| 👁 | 0x241a6a291ab5ac78... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Botos#675 — NFT: Botos |
| 👁 | 0x241a6a291ab5ac78... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Botos#672 — NFT: Botos |
| 👁 | 0x241a6a291ab5ac78... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Botos#676 — NFT: Botos |
| 👁 | 0x241a6a291ab5ac78... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Botos#673 — NFT: Botos |

PLAINTIFF0001314

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x241a6a291ab5ac78... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Botos#674 — NFT: Botos |
| 👁 | 0x3bb75e14bcf86131a... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: ComfortBears#327 — NFT: ComfortBears |
| 👁 | 0x5298125fd314ef266... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Nut Bodies#5211 — NFT: Nut Bodies |
| 👁 | 0x5298125fd314ef266... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Nut Bodies#5215 — NFT: Nut Bodies |
| 👁 | 0x5298125fd314ef266... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Nut Bodies#5212 — NFT: Nut Bodies |
| 👁 | 0x5298125fd314ef266... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Nut Bodies#5213 — NFT: Nut Bodies |
| 👁 | 0x5298125fd314ef266... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Nut Bodies#5214 — NFT: Nut Bodies |
| 👁 | 0xdd19098fb5c4759d1... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hashimotocat#3360 — NFT: Hashimotocat |
| 👁 | 0x9235d4a801e60f3ef... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | SatanLovesNFTs #3969 — NFT: SatanLovesNFTs |
| 👁 | 0x9235d4a801e60f3ef... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | SatanLovesNFTs #3967 — NFT: SatanLovesNFTs |
| 👁 | 0x9235d4a801e60f3ef... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | SatanLovesNFTs #3970 — NFT: SatanLovesNFTs |
| 👁 | 0x9235d4a801e60f3ef... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | SatanLovesNFTs #3965 — NFT: SatanLovesNFTs |
| 👁 | 0x9235d4a801e60f3ef... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | SatanLovesNFTs #3968 — NFT: SatanLovesNFTs |
| 👁 | 0x9235d4a801e60f3ef... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | SatanLovesNFTs #3966 — NFT: SatanLovesNFTs |
| 👁 | 0xa510ec9ea13578c9... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Dungeons And Dege... — NFT: Dungeons And Degens |
| 👁 | 0x80f7907afd5cf4ccb... | 264 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | moonbapeswtf #226 — NFT: moonbapes |



**PLAINTIFF0001315**

| | Transaction Info | Age | From | | To | | Type | | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x1bc5b4a66566fea89... | 264 days 20 hrs ago | tankbottoms.eth 📋 | OUT | jimmyethworld.eth 📋 | | ERC-1155 | x50 | 🟣 | PeaceDAO Ibiza NFT: PeaceDAO IBIZA |
| 👁 | 0xa3907df49c881ea3d... | 264 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | x50 | 🟣 | PeaceDAO Ibiza NFT: PeaceDAO IBIZA |
| 👁 | 0x94837738e185f49a9... | 264 days 22 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | x50 | 🟣 | PeaceDAO Ibiza NFT: PeaceDAO IBIZA |
| 👁 | 0xf3bb7bf1ca3a9b9f3... | 265 days 23 hrs ago | tankbottoms.eth 📋 | OUT | fridaysmile.eth 📋 | | ERC-721 | | 🟩 | Level 6 at (15, 4) Terraforms ⊘ |
| 👁 | 0x22d18d1dc3442213... | 266 days 18 mins ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | 🟧 | RocketMan #54 NFT: RocketMan |
| 👁 | 0x8e80ba2fc5c1e399d... | 266 days 36 mins ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | 🟫 | The Chinese #820 NFT: The Chinese |
| 👁 | 0x8e80ba2fc5c1e399d... | 266 days 36 mins ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | 🟫 | The Chinese #818 NFT: The Chinese |
| 👁 | 0x8e80ba2fc5c1e399d... | 266 days 36 mins ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | 🟫 | The Chinese #819 NFT: The Chinese |

Show rows:  100

First  ‹  Page 21 of 34  ›  Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001316

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 22 of 34  >  Last

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x43e8791ed4a62417... | 266 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SatanLovesNFTs #3140 · NFT: SatanLovesNFTs |
| 👁 | 0x43e8791ed4a62417... | 266 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SatanLovesNFTs #3141 · NFT: SatanLovesNFTs |
| 👁 | 0x43e8791ed4a62417... | 266 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SatanLovesNFTs #3138 · NFT: SatanLovesNFTs |
| 👁 | 0x43e8791ed4a62417... | 266 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SatanLovesNFTs #3142 · NFT: SatanLovesNFTs |
| 👁 | 0x43e8791ed4a62417... | 266 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SatanLovesNFTs #3139 · NFT: SatanLovesNFTs |
| 👁 | 0x43e8791ed4a62417... | 266 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | SatanLovesNFTs #3143 · NFT: SatanLovesNFTs |
| 👁 | 0xdd0f0dc5df30cb4c6... | 266 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Rich Punks#620 · NFT: Rich Punks |
| 👁 | 0xdd0f0dc5df30cb4c6... | 266 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Rich Punks#621 · NFT: Rich Punks |
| 👁 | 0xdd0f0dc5df30cb4c6... | 266 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Rich Punks#622 · NFT: Rich Punks |
| 👁 | 0x7b4de2e5c8279e66... | 266 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Bricked Up Seals#1... · NFT: Bricked Up Seals |
| 👁 | 0x7b4de2e5c8279e66... | 266 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Bricked Up Seals#1... · NFT: Bricked Up Seals |
| 👁 | 0x7b4de2e5c8279e66... | 266 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Bricked Up Seals#1... · NFT: Bricked Up Seals |
| 👁 | 0x7b4de2e5c8279e66... | 266 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Bricked Up Seals#1... · NFT: Bricked Up Seals |

PLAINTIFF0001317

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Bricked Up Seals |
| ◉ | 0x7b4de2e5c8279e66... | 266 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Bricked Up Seals#1... NFT: Bricked Up Seals |
| ◉ | 0xd0537998b6630326... | 266 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Cosonvi Deimic NFT: Buzzzzzzz |
| ◉ | 0xd0537998b6630326... | 266 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Iriraina Irime NFT: Buzzzzzzz |
| ◉ | 0x81fd6c585542ae6ee... | 266 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #1347 NFT: PsychoPandas |
| ◉ | 0x81fd6c585542ae6ee... | 266 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #1348 NFT: PsychoPandas |
| ◉ | 0x81fd6c585542ae6ee... | 266 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #1345 NFT: PsychoPandas |
| ◉ | 0x81fd6c585542ae6ee... | 266 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #1349 NFT: PsychoPandas |
| ◉ | 0x81fd6c585542ae6ee... | 266 days 15 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #1346 NFT: PsychoPandas |
| ◉ | 0x45b2353d6a9a3606... | 266 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Whales of Ether #405 NFT: Whales of Ether |
| ◉ | 0x45b2353d6a9a3606... | 266 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Whales of Ether #402 NFT: Whales of Ether |
| ◉ | 0x45b2353d6a9a3606... | 266 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Whales of Ether #403 NFT: Whales of Ether |
| ◉ | 0x45b2353d6a9a3606... | 266 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Whales of Ether #404 NFT: Whales of Ether |
| ◉ | 0x45b2353d6a9a3606... | 266 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Whales of Ether #401 NFT: Whales of Ether |
| ◉ | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Italian #342 NFT: The Italians |
| ◉ | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Italian #335 NFT: The Italians |
| ◉ | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Italian #339 |

| ⑦ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #332  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #343  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #336  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #329  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #340  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #333  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #337  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #330  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #341  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #334  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #338  NFT: The Italians |
| 👁 | 0x49a9636a95f9a2d6b... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Italian #331  NFT: The Italians |
| 👁 | 0x4e07a40e17106c54... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | The Chainese #88  NFT: TheChainese |
| 👁 | 0x4e07a40e17106c54... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | The Chainese #89  NFT: TheChainese |
| 👁 | 0xa6c7348be35eb428... | 266 days 19 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Webb's First Deep Field (...  NFT: Webb&#39;s First De... |

PLAINTIFF0001319

| ⓘ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4400 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4388 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4393 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4404 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4397 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4390 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4401 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4389 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4394 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4405 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4398 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4386 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4391 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4402 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4395 <br> NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN   tankbottoms.eth | ERC-721 | WTM #4399 <br> NFT: Who is the murderer ... |

PLAINTIFF0001320

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | WTM #4387 — NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | WTM #4392 — NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | WTM #4403 — NFT: Who is the murderer ... |
| 👁 | 0x7d0b7394d1a8b6da... | 266 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | WTM #4396 — NFT: Who is the murderer ... |
| 👁 | 0x79f2f6dcdf4bb4ef98... | 266 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Degen Rhyno #2883 — NFT: DegenRhynos |
| 👁 | 0xb25e50aaa1d6d3cd... | 266 days 19 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Ahoy Pirates! #5000 — NFT: Ahoy Pirates! |
| 👁 | 0xcd2e1285e9d5035c... | 266 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Webb's First Deep Field (... — NFT: Webb&#39;s First De... |
| 👁 | 0x82511ef58f06516c2... | 266 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Webb's First Deep Field (... — NFT: Webb&#39;s First De... |
| 👁 | 0x1c414dfae9a3f03aa... | 267 days 6 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: LOSTINWONDERLA... — NFT: LOSTINWONDERLAND |
| 👁 | 0xe48fade76e0a958fa... | 267 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Prime Ape Moon Clu... — NFT: Prime Ape Moon Club |
| 👁 | 0xe48fade76e0a958fa... | 267 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Prime Ape Moon Clu... — NFT: Prime Ape Moon Club |
| 👁 | 0xba9e2c9174f63af6f... | 267 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Invisible Freakz#850 — NFT: Invisible Freakz |
| 👁 | 0xfcf29a7117b6ffbcfa... | 267 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: MoonPandas#211 — NFT: MoonPandas |
| 👁 | 0xfcf29a7117b6ffbcfa... | 267 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: MoonPandas#212 — NFT: MoonPandas |
| 👁 | 0x0916ba7dea9788cef... | 267 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: TheMuslims#154 — NFT: TheMuslims |
| 👁 | 0x73fa9712bcde54a27... | 267 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Born To Run#2320 — NFT: Born To Run |

PLAINTIFF0001321

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x5d0826d0ab1a0369... | 267 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Doge&amp;Cat... NFT: Doge&amp;Cat |
| 👁 | 0x5d0826d0ab1a0369... | 267 days 12 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Doge&amp;Cat... NFT: Doge&amp;Cat |
| 👁 | 0xd28d892ff90cc224e... | 267 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | DEAD CAT BOUNCE #8674 Dead Cat Bounce |
| 👁 | 0xd28d892ff90cc224e... | 267 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | DEAD CAT BOUNCE #8675 Dead Cat Bounce |
| 👁 | 0xd28d892ff90cc224e... | 267 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | DEAD CAT BOUNCE #8676 Dead Cat Bounce |
| 👁 | 0xe858c90aa746d5a4... | 267 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | #1322 NFT: TheSaudisNouns |
| 👁 | 0xe858c90aa746d5a4... | 267 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | #1323 NFT: TheSaudisNouns |
| 👁 | 0xe858c90aa746d5a4... | 267 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | #1324 NFT: TheSaudisNouns |
| 👁 | 0xa1bf01c307010fb25... | 267 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NOT GOLD #6813 Not Gold |
| 👁 | 0x60ae620b3d34a739... | 267 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Fortune Cookies#828 NFT: Fortune Cookies |
| 👁 | 0x60ae620b3d34a739... | 267 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Fortune Cookies#827 NFT: Fortune Cookies |
| 👁 | 0x43adcc2167ec17ff5... | 267 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: GIFPUNKS#3180 NFT: GIFPUNKS |
| 👁 | 0x43adcc2167ec17ff5... | 267 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: GIFPUNKS#3178 NFT: GIFPUNKS |
| 👁 | 0x43adcc2167ec17ff5... | 267 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: GIFPUNKS#3179 NFT: GIFPUNKS |
| 👁 | 0x8ccd842d10bce21a... | 267 days 20 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Spaced Out Mobile Suits ... NFT: Spaced Suits |
| 👁 | 0x63940bc929c67b0f0... | 267 days 20 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Moon Bulls#1057 NFT: Moon Bulls NFT |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001322

| ⊙ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x63940bc929c67b0f0... | 267 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Moon Bulls#1055 | NFT: Moon Bulls NFT |
| 👁 | 0x63940bc929c67b0f0... | 267 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Moon Bulls#1056 | NFT: Moon Bulls NFT |
| 👁 | 0x11e61468841dd4ad... | 268 days 1 hr ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: InvisibleDrunkFriend... | NFT: InvisibleDrunkFriends |
| 👁 | 0x11e61468841dd4ad... | 268 days 1 hr ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: InvisibleDrunkFriend... | NFT: InvisibleDrunkFriends |
| 👁 | 0x11e61468841dd4ad... | 268 days 1 hr ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: InvisibleDrunkFriend... | NFT: InvisibleDrunkFriends |
| 👁 | 0xa428cbf3f58ec88f5... | 268 days 10 hrs ago | ilyakazakov.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Neko Darumas#422 | NFT: Neko Darumas |
| 👁 | 0x7fdce235edf88876b... | 268 days 10 hrs ago | 📄 Foundation: Market 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Vitaminisation#23 | NFT: Vitaminisation |
| 👁 | 0x348892209c58caad... | 268 days 14 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Bloo Loop #2447 | NFT: Bloo Loops |

Show rows: 100

First ‹ Page 22 of 34 › Last

[ Download: CSV Export ⤓ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First   ‹   Page 23 of 34   ›   Last

| | Transaction Info | Age | From | To | Type | Item | |
|---|---|---|---|---|---|---|---|
| ⊙ | 0x348892209c58caad... | 268 days 14 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | Bloo Loop #2446 | NFT: Bloo Loops |
| ⊙ | 0x91d73d8da659dbf3... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Gliese Zombies NFT... | NFT: Gliese Zombies NFT |
| ⊙ | 0xc5f14040a9c50eca8... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Mutated Doodles#5... | NFT: Mutated Doodles |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... | NFT: Degen Space Social ... |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... | NFT: Degen Space Social ... |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... | NFT: Degen Space Social ... |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... | NFT: Degen Space Social ... |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... | NFT: Degen Space Social ... |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... | NFT: Degen Space Social ... |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... | NFT: Degen Space Social ... |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... | NFT: Degen Space Social ... |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... | NFT: Degen Space Social ... |
| ⊙ | 0x2d59384abd535feab... | 268 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | NFT: Degen Space Social ... |

PLAINTIFF0001324

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | | | | | | | | NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0x2d59384abd535feab… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Degen Space Social … <br> NFT: Degen Space Social … |
| ⊚ | 0xf076bd1ee1718d94a… | 268 days 15 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Non Fungible City I#… |

PLAINTIFF0001325

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: Non Fungible City I |
| 👁 | 0x105e95004f0f40a24... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: WrestlingSuperstars... NFT: WrestlingSuperstars |
| 👁 | 0x105e95004f0f40a24... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: WrestlingSuperstars... NFT: WrestlingSuperstars |
| 👁 | 0x105e95004f0f40a24... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: WrestlingSuperstars... NFT: WrestlingSuperstars |
| 👁 | 0x105e95004f0f40a24... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: WrestlingSuperstars... NFT: WrestlingSuperstars |
| 👁 | 0x69ab900cde50caa2... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: littlemanNFT#173 NFT: littlemanNFT |
| 👁 | 0x68d18f247672ec35e... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Okay Fox Yacht Club... NFT: Okay Fox Yacht Club |
| 👁 | 0x68d18f247672ec35e... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Okay Fox Yacht Club... NFT: Okay Fox Yacht Club |
| 👁 | 0x68d18f247672ec35e... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Okay Fox Yacht Club... NFT: Okay Fox Yacht Club |
| 👁 | 0x68d18f247672ec35e... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Okay Fox Yacht Club... NFT: Okay Fox Yacht Club |
| 👁 | 0xf2367d6766e0f8d75... | 268 days 15 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | FCK GAS #298 NFT: FCKGAS |
| 👁 | 0x6cfd91783ad29433f... | 268 days 22 hrs ago | Foundation: Market | IN  tankbottoms.eth | ERC-721 | NFT: the loop#1 NFT: the loop |
| 👁 | 0x810da637ceccceb86... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Stretcheees#4019 NFT: Stretcheees |
| 👁 | 0x810da637ceccceb86... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Stretcheees#4017 NFT: Stretcheees |
| 👁 | 0x810da637ceccceb86... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Stretcheees#4018 NFT: Stretcheees |
| 👁 | 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2065 NFT: NinjaNoun |
| 👁 | 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2068 NFT: NinjaNoun |

PLAINTIFF0001326

| Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|
| | | | | | NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2058 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2051 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2062 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2055 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2066 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2059 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2052 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2063 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2056 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2049 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2067 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2060 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2053 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2064 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2057 NFT: NinjaNoun |
| 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: NinjaNoun#2050 |

PLAINTIFF0001327

| ⊙ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: NinjaNoun |
| 👁 | 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | NFT: NinjaNoun#2061 — NFT: NinjaNoun |
| 👁 | 0xe5b3bce89303c4f2b... | 269 days 1 hr ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | NFT: NinjaNoun#2054 — NFT: NinjaNoun |
| 👁 | 0xa66cbb1f8535b90e2... | 269 days 1 hr ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | NFT: The Wooks#867 — NFT: The Wooks |
| 👁 | 0x904dd0bb6842d225... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | The Egyptians#2168 — NFT: The Egyptians |
| 👁 | 0x904dd0bb6842d225... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | The Egyptians#2169 — NFT: The Egyptians |
| 👁 | 0xe8a4ee526d0e39fde... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0xe8a4ee526d0e39fde... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0xe8a4ee526d0e39fde... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0xe8a4ee526d0e39fde... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0xe8a4ee526d0e39fde... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0xe8a4ee526d0e39fde... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0xe8a4ee526d0e39fde... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0xe8a4ee526d0e39fde... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0xe8a4ee526d0e39fde... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0xd7e419b9af7b1af47... | 269 days 6 hrs ago | Null: 0x000...000 ⎘ | IN  tankbottoms.eth ⎘ | ERC-721 | The Egyptians#2160 |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: The Egyptians |
| 👁 | 0xd7e419b9af7b1af47... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | The Egyptians#2161 — NFT: The Egyptians |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x130ae975310956b6... | 269 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moon Noun Runners #14... — NFT: Moon Noun Runners |
| 👁 | 0x9d03184c94434bfdf... | 269 days 6 hrs ago | 0x112bE8...438ac394 | IN | tankbottoms.eth | | ERC-1155 | Shiny Nyan Cat — Nyan Cat ⊘ |
| 👁 | 0x9d03184c94434bfdf... | 269 days 6 hrs ago | trickerz.eth | IN | tankbottoms.eth | | ERC-1155 | Lovely Nyan Cat — Nyan Cat ⊘ |
| 👁 | 0xa35874dec4a0b3e1... | 269 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | TNS #1065 — NFT: The Nordic Society |
| 👁 | 0xaebfb12d0d1a89038... | 269 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Art Blocks #312000101 ti... — NFT: NFT-LOTTERY |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001329

| ⊙ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x40cce69a573f4aa60... | 269 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | MoonSaudis<br>NFT: MoonSaudis |
| 👁 | 0x40cce69a573f4aa60... | 269 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | MoonSaudis<br>NFT: MoonSaudis |
| 👁 | 0x40cce69a573f4aa60... | 269 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | MoonSaudis<br>NFT: MoonSaudis |
| 👁 | 0x40cce69a573f4aa60... | 269 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | MoonSaudis<br>NFT: MoonSaudis |
| 👁 | 0x40cce69a573f4aa60... | 269 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | MoonSaudis<br>NFT: MoonSaudis |
| 👁 | 0xe41c072a94681b55... | 269 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | NFT: MutantRatsNFT #96...<br>NFT: MutantRatsNFT |
| 👁 | 0xeb30e93bc1d6da6cf... | 270 days 6 hrs ago | 0x4D4fB4...E5Cf8bfd 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | Bagner #6036<br>Bagner ⊘ |
| 👁 | 0xf2e11a36f316f96d2... | 270 days 8 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | (ˇ_ˇ) #7266<br>NFT: Buttbuddy |

Show rows:  100

First  <  Page 23 of 34  >  Last

[ Download: CSV Export 📥 ]

PLAINTIFF0001330

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 24 of 34  >  Last

| ⊘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ◉ | 0xf2e11a36f316f96d2... | 270 days 8 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | (ˇ_ˇ) #7269<br>NFT: Buttbuddy |
| ◉ | 0xf2e11a36f316f96d2... | 270 days 8 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | (ˇ_ˇ) #7268<br>NFT: Buttbuddy |
| ◉ | 0xf2e11a36f316f96d2... | 270 days 8 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | (ˇ_ˇ) #7270<br>NFT: Buttbuddy |
| ◉ | 0xf2e11a36f316f96d2... | 270 days 8 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | (ˇ_ˇ) #7266<br>NFT: Buttbuddy |
| ◉ | 0xaab76395e8305efc6... | 270 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: JPEG Punks#1597<br>NFT: JPEG Punks |
| ◉ | 0xaab76395e8305efc6... | 270 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: JPEG Punks#1596<br>NFT: JPEG Punks |
| ◉ | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: molecules.wtf#3685<br>NFT: molecules.wtf |
| ◉ | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: molecules.wtf#3682<br>NFT: molecules.wtf |
| ◉ | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: molecules.wtf#3686<br>NFT: molecules.wtf |
| ◉ | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: molecules.wtf#3679<br>NFT: molecules.wtf |
| ◉ | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: molecules.wtf#3683<br>NFT: molecules.wtf |
| ◉ | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: molecules.wtf#3687<br>NFT: molecules.wtf |
| ◉ | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: molecules.wtf#3680 |

PLAINTIFF0001331

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: molecules.wtf |
| 👁 | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3684 <br> NFT: molecules.wtf |
| 👁 | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3688 <br> NFT: molecules.wtf |
| 👁 | 0x1a103f592487ec3b5... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3681 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3678 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3669 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3675 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3673 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3670 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3676 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3671 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3677 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3674 <br> NFT: molecules.wtf |
| 👁 | 0xa59f9a099bc6c24f3... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: molecules.wtf#3672 <br> NFT: molecules.wtf |
| 👁 | 0xd203229bb41cd545... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Gliese Zombies NFT... <br> NFT: Gliese Zombies NFT |
| 👁 | 0xf3c433fabc9e168efd... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moonpepez #211 <br> NFT: Moonpepez Official |
| 👁 | 0xf3c433fabc9e168efd... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Moonpepez #212 |

PLAINTIFF0001332

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| ⊙ | | | | | | NFT: Moonpepez Official |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2164 — NFT: The Bapes |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2157 — NFT: The Bapes |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2161 — NFT: The Bapes |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2165 — NFT: The Bapes |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2158 — NFT: The Bapes |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2162 — NFT: The Bapes |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2166 — NFT: The Bapes |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2159 — NFT: The Bapes |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2163 — NFT: The Bapes |
| ⊙ | 0x08f705dce222ae254... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | The Bapes #2160 — NFT: The Bapes |
| ⊙ | 0x4d4f578532140533f... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NaughtyPups Club #687 — Naughty Pups Club |
| ⊙ | 0x4d4f578532140533f... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NaughtyPups Club #684 — Naughty Pups Club |
| ⊙ | 0x4d4f578532140533f... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NaughtyPups Club #685 — Naughty Pups Club |
| ⊙ | 0x4d4f578532140533f... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NaughtyPups Club #686 — Naughty Pups Club |
| ⊙ | 0x4d4f578532140533f... | 270 days 9 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NaughtyPups Club #683 — Naughty Pups Club |

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7074 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7093 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7086 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7097 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7078 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7071 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7090 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7083 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7101 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7082 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7075 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7094 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7068 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7087 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7098 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#7079 NFT* |

| ⓘ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7072 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7091 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7084 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7076 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7095 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7069 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7088 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7099 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7080 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7073 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7092 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7085 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7102 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7077 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7096 NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | NFT | NFT*#7070 NFT* |

| ⓘ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT*#7089 | NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT*#7100 | NFT* |
| 👁 | 0x56633c27d2f389d83... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT*#7081 | NFT* |
| 👁 | 0xcb4c4840f62e1ccfd... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | RoboCosmic#3261 | RoboCosmic |
| 👁 | 0xc657f974e6ed373d1... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: MoonDreamers#4420 | NFT: MoonDreamers |
| 👁 | 0xc657f974e6ed373d1... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: MoonDreamers#4417 | NFT: MoonDreamers |
| 👁 | 0xc657f974e6ed373d1... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: MoonDreamers#4418 | NFT: MoonDreamers |
| 👁 | 0xc657f974e6ed373d1... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: MoonDreamers#4419 | NFT: MoonDreamers |
| 👁 | 0xe38769c7524ceb3a... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: JPEG Punks#1571 | NFT: JPEG Punks |
| 👁 | 0xe38769c7524ceb3a... | 270 days 9 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | JPEG Punk #1572 | NFT: JPEG Punks |
| 👁 | 0xb91bdd80762359e4... | 270 days 13 hrs ago | darkmaul.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Celebración Nyan Cat | Nyan Cat ⊘ |
| 👁 | 0xdaedc10354e490dc... | 271 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ape To Moon #535 | NFT: Ape To Moon |
| 👁 | 0xdaedc10354e490dc... | 271 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ape To Moon #539 | NFT: Ape To Moon |
| 👁 | 0xdaedc10354e490dc... | 271 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ape To Moon #536 | NFT: Ape To Moon |
| 👁 | 0xdaedc10354e490dc... | 271 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ape To Moon #537 | NFT: Ape To Moon |
| 👁 | 0xdaedc10354e490dc... | 271 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Ape To Moon #538 | NFT: Ape To Moon |

PLAINTIFF0001336

| ⓘ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x2713962994bc7ced... | 271 days 2 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: IAMROBOT#1704 NFT: IAMROBOT |
| 👁 | 0x2713962994bc7ced... | 271 days 2 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | 🖼 | ROBOT #1705 NFT: IAMROBOT |
| 👁 | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: HellOfAParty#1587 NFT: HellOfAParty |
| 👁 | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: HellOfAParty#1604 NFT: HellOfAParty |
| 👁 | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: HellOfAParty#1597 NFT: HellOfAParty |
| 👁 | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: HellOfAParty#1601 NFT: HellOfAParty |
| 👁 | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: HellOfAParty#1594 NFT: HellOfAParty |
| 👁 | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 ⎘ | IN | | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: HellOfAParty#1588 NFT: HellOfAParty |

Show rows: 100

First  ‹  Page 24 of 34  ›  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 25 of 34  >  Last

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1602 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1595 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1587 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1606 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1599 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1592 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1603 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1596 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1588 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1600 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1593 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1604 NFT: HellOfAParty |
| ◉ | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | NFT: HellOfAParty#1597 |

PLAINTIFF0001338

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: HellOfAParty |
| 👁 | 0xbffb6679a685a8541... | 271 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: HellOfAParty#1589 <br> NFT: HellOfAParty |
| 👁 | 0xe664899c08eec23c... | 271 days 3 hrs ago | meowsdao.eth | IN | tankbottoms.eth | | ERC-721 | Whiskers' Progeny No. 00... <br> NFT: Meows(DAO) Genesi... |
| 👁 | 0xe664899c08eec23c... | 271 days 3 hrs ago | meowsdao.eth | IN | tankbottoms.eth | | ERC-721 | Whiskers' Progeny No. 00... <br> NFT: Meows(DAO) Genesi... |
| 👁 | 0xe664899c08eec23c... | 271 days 3 hrs ago | meowsdao.eth | IN | tankbottoms.eth | | ERC-721 | Whiskers' Progeny No. 00... <br> NFT: Meows(DAO) Genesi... |
| 👁 | 0x65447911a42f97f4b... | 271 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | NFT#1045778452074067... <br> NFT |
| 👁 | 0x9c23569fde97964d6... | 271 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | ENS Airdrop Recipient <br> NFT |
| 👁 | 0xcd12e229aeb067ee... | 271 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | FreeRossDAO Donator <br> NFT |
| 👁 | 0xd00fba176fdf688e3... | 271 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | ENS Serial Registerer <br> NFT |
| 👁 | 0x053157efc05acd971... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Aborted Baby #73 <br> NFT: AbortedBabies |
| 👁 | 0xdb0fdd3a50c4ec2ba... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Paladin#2422 <br> NFT: CryptoKungfu |
| 👁 | 0xa7351e51fe85547d5... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Eloms #4231 <br> NFT: Eloms |
| 👁 | 0xa7351e51fe85547d5... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Eloms #4232 <br> NFT: Eloms |
| 👁 | 0x0a8738d18ba0f8106... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Crazy Squirrel Society #1... <br> NFT: Crazy Squirrel Society |
| 👁 | 0x0a8738d18ba0f8106... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Crazy Squirrel Society #1... <br> NFT: Crazy Squirrel Society |
| 👁 | 0x0a8738d18ba0f8106... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Crazy Squirrel Society #1... <br> NFT: Crazy Squirrel Society |
| 👁 | 0x0a8738d18ba0f8106... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Crazy Squirrel Society #1... |

PLAINTIFF0001339

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Crazy Squirrel Society |
| 👁 | 0x0a8738d18ba0f8106... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Crazy Squirrel Society #1... <br> NFT: Crazy Squirrel Society |
| 👁 | 0xc6987ea1be7bc601... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Abe's 3777 ways to die <br> NFT: Abes 3777 ways to die |
| 👁 | 0xc6987ea1be7bc601... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Abe's 3777 ways to die <br> NFT: Abes 3777 ways to die |
| 👁 | 0xc6987ea1be7bc601... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Abe's 3777 ways to die <br> NFT: Abes 3777 ways to die |
| 👁 | 0xc6987ea1be7bc601... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Abe's 3777 ways to die <br> NFT: Abes 3777 ways to die |
| 👁 | 0xc6987ea1be7bc601... | 271 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Abe's 3777 ways to die <br> NFT: Abes 3777 ways to die |
| 👁 | 0xaa78b4d7cf4f562b0... | 273 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: PussiPals#57 <br> NFT: PussiPals |
| 👁 | 0x82b672761f2b7eb2f... | 273 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: DGUISE OMG#367 <br> NFT: DGUISE OMG |
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TheSkullWarriors#2... <br> NFT: TheSkullWarriors |
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TheSkullWarriors#2... <br> NFT: TheSkullWarriors |
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TheSkullWarriors#2... <br> NFT: TheSkullWarriors |
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TheSkullWarriors#2... <br> NFT: TheSkullWarriors |
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TheSkullWarriors#2... <br> NFT: TheSkullWarriors |
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TheSkullWarriors#2... <br> NFT: TheSkullWarriors |
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: TheSkullWarriors#2... <br> NFT: TheSkullWarriors |

PLAINTIFF0001340

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: TheSkullWarriors#2... NFT: TheSkullWarriors |
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: TheSkullWarriors#2... NFT: TheSkullWarriors |
| 👁 | 0x12b387eb0a977239... | 273 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: TheSkullWarriors#2... NFT: TheSkullWarriors |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3469 NFT: MONUmentals |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3473 NFT: MONUmentals |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3477 NFT: MONUmentals |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3470 NFT: MONUmentals |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3474 NFT: MONUmentals |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3471 NFT: MONUmentals |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3475 NFT: MONUmentals |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3468 NFT: MONUmentals |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3472 NFT: MONUmentals |
| 👁 | 0xf992372778b67789... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | MONUmentals #3476 NFT: MONUmentals |
| 👁 | 0xc678021912f3fcf56... | 273 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Demon #363 NFT: Demon |
| 👁 | 0x45de7d620d9952d6... | 274 days 12 hrs ago | kittycats.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | meowsdao.eth Ethereum Name Service ✓ |
| 👁 | 0x4411eb2d1a1c1f42d... | 275 days 1 hr ago | 📄 ENS: ETH Registrar Co... ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | cptbanana.eth Ethereum Name Service ✓ |

PLAINTIFF0001341

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x7cf1e7290eff0b6e6... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | shitpunk #3498<br>NFT: shitpunkz.wtf |
| ⊙ | 0x7cf1e7290eff0b6e6... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | shitpunk #3497<br>NFT: shitpunkz.wtf |
| ⊙ | 0x3716fcc15f80cc4e0... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Fire Key #3370<br>NFT: Fire Keys by Hedge H... |
| ⊙ | 0x3716fcc15f80cc4e0... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Fire Key #3371<br>NFT: Fire Keys by Hedge H... |
| ⊙ | 0x3716fcc15f80cc4e0... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | Fire Key #3372<br>NFT: Fire Keys by Hedge H... |
| ⊙ | 0x41712ac04ae2d701... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | GodLoveBananaas #600<br>NFT: GodLoveBananaas |
| ⊙ | 0xd009bc2926a2a943... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: American Punks#42...<br>NFT: American Punks |
| ⊙ | 0xd009bc2926a2a943... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: American Punks#42...<br>NFT: American Punks |
| ⊙ | 0xd009bc2926a2a943... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: American Punks#42...<br>NFT: American Punks |
| ⊙ | 0xd009bc2926a2a943... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: American Punks#42...<br>NFT: American Punks |
| ⊙ | 0xd009bc2926a2a943... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: American Punks#42...<br>NFT: American Punks |
| ⊙ | 0x2c3b3b93e63b9c47... | 275 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: Pinocchio Woodies...<br>NFT: Pinocchio Woodies |
| ⊙ | 0xcd74c274ec99bb3af... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: WZRDS ALTAR#4430<br>NFT: WZRDS ALTAR |
| ⊙ | 0xcd74c274ec99bb3af... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: WZRDS ALTAR#4431<br>NFT: WZRDS ALTAR |
| ⊙ | 0xcd74c274ec99bb3af... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: WZRDS ALTAR#4432<br>NFT: WZRDS ALTAR |
| ⊙ | 0xf4e8624c077d03084... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | | NFT: AngryPufferFfish#2...<br>NFT: AngryPufferFfish |

PLAINTIFF0001342

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xf4e8624c077d03084... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Angry Puffer Fish #2305 | NFT: AngryPufferFfish |
| 👁 | 0x54b4fdc8c2f9dcbc3... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Crypto Human #117 | NFT: Crypto Human |
| 👁 | 0x79710aeae2e32e00... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #72 | NFT: God Hates Pixel NFTs |
| 👁 | 0x79710aeae2e32e00... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #71 | NFT: God Hates Pixel NFTs |
| 👁 | 0x4387fe0cb55ed371f... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4159 | NFT: MoonRabbits |
| 👁 | 0x4387fe0cb55ed371f... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4160 | NFT: MoonRabbits |
| 👁 | 0x202601397a64c4af3... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 6417 | NFT: Darkbirds |
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Teddy Bear #3566 | NFT: Teddy Bearz |
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Teddy Bear #3570 | NFT: Teddy Bearz |
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Teddy Bear #3563 | NFT: Teddy Bearz |
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Teddy Bear #3567 | NFT: Teddy Bearz |
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Teddy Bear #3571 | NFT: Teddy Bearz |
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Teddy Bear #3564 | NFT: Teddy Bearz |
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Teddy Bear #3568 | NFT: Teddy Bearz |
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Teddy Bear #3572 | NFT: Teddy Bearz |
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Teddy Bear #3565 | NFT: Teddy Bearz |

PLAINTIFF0001343

| ⓘ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9f7cfa4db84ae04c0... | 276 days 14 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 🧸 | Teddy Bear #3569 <br> NFT: Teddy Bearz |
| 👁 | 0x210c88eeb20463cdf... | 277 days 8 hrs ago | meowsdao.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT | NFT: Meows(DAO) Genes... <br> NFT: Meows(DAO) Genesi... |
| 👁 | 0xcda18ce143d3510a... | 277 days 8 hrs ago | meowsdao.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT | NFT: Meows(DAO) Genes... <br> NFT: Meows(DAO) Genesi... |
| 👁 | 0xffc17b20072dcfcb2e... | 278 days 3 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT | NFT: PEPE CARD : BACK ... <br> NFT: PEPE CARD : BACK T... |
| 👁 | 0x77b8fdb869ba72b48... | 279 days 9 hrs ago | 🗐 Foundation: Market ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT | NFT: QUOTE CITY FND#13 <br> NFT: QUOTE CITY FND |
| 👁 | 0xbed742ec923317b5... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT | NFT: Degen Couples#122 <br> NFT: Degen Couples |
| 👁 | 0xbed742ec923317b5... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT | NFT: Degen Couples#123 <br> NFT: Degen Couples |
| 👁 | 0xfdb8e59660ef34042... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 🖼 | BUZOKIAN #405 <br> NFT: BUZOKU |

Show rows:  100

First  ‹  Page 25 of 34  ›  Last

[ Download: CSV Export ⤓ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊚ | 0xfdb8e59660ef34042... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: BUZOKU#406 — NFT: BUZOKU |
| ⊚ | 0xfdb8e59660ef34042... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: BUZOKU#404 — NFT: BUZOKU |
| ⊚ | 0x5ab965a7f96a7a005... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: DToolsCommonPas... — NFT: DToolsCommonPass |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis #2411 — Mojis |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis#2415 — Mojis |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis #2408 — Mojis |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis #2412 — Mojis |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis #2416 — Mojis |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis #2409 — Mojis |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis #2413 — Mojis |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis #2410 — Mojis |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis #2414 — Mojis |
| ⊚ | 0xc7cce5efd3b6c1367... | 279 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Mojis #2407 — Mojis |

PLAINTIFF0001345

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| ⓘ | | | | | | | | Mojis | |
| ⊙ | 0x853dbbb712fde230c... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Paris Caked Ape Clu... NFT: Paris Caked Ape Club | |
| ⊙ | 0x853dbbb712fde230c... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Paris Caked Ape Clu... NFT: Paris Caked Ape Club | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | Bad Bitches On A Scooter NFT: Bad Bitches On A Sc... | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Bad Bitches On A Sc... NFT: Bad Bitches On A Sc... | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Bad Bitches On A Sc... NFT: Bad Bitches On A Sc... | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Bad Bitches On A Sc... NFT: Bad Bitches On A Sc... | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Bad Bitches On A Sc... NFT: Bad Bitches On A Sc... | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Bad Bitches On A Sc... NFT: Bad Bitches On A Sc... | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Bad Bitches On A Sc... NFT: Bad Bitches On A Sc... | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Bad Bitches On A Sc... NFT: Bad Bitches On A Sc... | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Bad Bitches On A Sc... NFT: Bad Bitches On A Sc... | |
| ⊙ | 0xf9293f10facce335ec... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Bad Bitches On A Sc... NFT: Bad Bitches On A Sc... | |
| ⊙ | 0x93671ab398135f82f... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Gnome Garden#1944 NFT: Gnome Garden | |
| ⊙ | 0x93671ab398135f82f... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Gnome Garden#1943 NFT: Gnome Garden | |
| ⊙ | 0x432e2ec1a5947fb37... | 279 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: The Beginning Of Th... NFT: The Beginning Of The... | |

PLAINTIFF0001346

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x80672942bf6a826d... | 279 days 11 hrs ago | bonkers.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Chum Chums#4298 / NFT: Chum Chums |
| 👁 | 0x1ddc91ad8c712d3c... | 279 days 11 hrs ago | chipolata.zil 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | #106 / OpenSea Shared Storefront ⊘ |
| 👁 | 0x67e1324a2035dcf97... | 279 days 15 hrs ago | 📄 Foundation: Market 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Portrait Of Dr Pepe Ga... / NFT: Pixel Art |
| 👁 | 0x8ca0c1205c9fe7af5... | 279 days 16 hrs ago | tankbottoms.eth 📋 | OUT | natasha-pankina.eth 📋 | | ERC-721 | NFT: FWB Fest#255 / NFT: FWB Fest |
| 👁 | 0x408b0526f3791cda4... | 279 days 16 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: FWB Fest#255 / NFT: FWB Fest |
| 👁 | 0xf97d0a582b4a81502... | 279 days 16 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: FWB Fest#254 / NFT: FWB Fest |
| 👁 | 0xf6f0a13e0adeb31a9... | 279 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Monster Suit #3455 / Monster Suit ⊘ |
| 👁 | 0xf6f0a13e0adeb31a9... | 279 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Monster Suit #3457 / Monster Suit ⊘ |
| 👁 | 0xf6f0a13e0adeb31a9... | 279 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Monster Suit #3456 / Monster Suit ⊘ |
| 👁 | 0xf6f0a13e0adeb31a9... | 279 days 20 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Monster Suit #3454 / Monster Suit ⊘ |
| 👁 | 0xafcfee594e840360b... | 279 days 22 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Meow Diamonds / NFT: tankbottoms |
| 👁 | 0x6ce5032952608441... | 279 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: AnimaFrens#350 / NFT: AnimaFrens |
| 👁 | 0x6ce5032952608441... | 279 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: AnimaFrens#349 / NFT: AnimaFrens |
| 👁 | 0xe04e02e4b79cfd173... | 279 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: MoonOwl#5463 / NFT: MoonOwl |
| 👁 | 0xe04e02e4b79cfd173... | 279 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: MoonOwl#5461 / NFT: MoonOwl |
| 👁 | 0xe04e02e4b79cfd173... | 279 days 23 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: MoonOwl#5462 / NFT: MoonOwl |

PLAINTIFF0001347

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9a015ef1e4fb9943a... | 280 days 3 mins ago | service-provider.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | compuglobalhypermegac... Ethereum Name Service ✔ |
| 👁 | 0x07ac04a762765dbe... | 280 days 1 hr ago | tankbottoms.eth 📋 | OUT | 0x06BC1B...8297c465 📋 | | ERC-721 | fuegomoves.eth Ethereum Name Service ✔ |
| 👁 | 0x7d2594ea226c782f9... | 280 days 2 hrs ago | ENS: ETH Registrar Co... 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | fuegomoves.eth Ethereum Name Service ✔ |
| 👁 | 0x107f0dd4064fc8022... | 280 days 11 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Premint Creator Key... NFT: Premint Creator Key |
| 👁 | 0xfd7c866ff9f1237f65... | 280 days 12 hrs ago | 0x573789...90a358f6 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: nerdsJPG#3339 NFT: nerdsJPG |
| 👁 | 0xfd7c866ff9f1237f65... | 280 days 12 hrs ago | 0xb59099...2beE55d0 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Serious Investor#22... NFT: Serious Investor |
| 👁 | 0xfd7c866ff9f1237f65... | 280 days 12 hrs ago | 0x2B0D68...e15f2d12 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: nerdsJPG#3206 NFT: nerdsJPG |
| 👁 | 0xfd7c866ff9f1237f65... | 280 days 12 hrs ago | Gem: GemSwap 2 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Serious Investor #8733 NFT: Serious Investor |
| 👁 | 0xfd7c866ff9f1237f65... | 280 days 12 hrs ago | 0xc0F30a...9C6565ce 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | nerd.jpg #2508 NFT: nerdsJPG |
| 👁 | 0xfd7c866ff9f1237f65... | 280 days 12 hrs ago | 0x52D043...48657045 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Serious Investor #4407 NFT: Serious Investor |
| 👁 | 0x6cef482c9056b7d89... | 280 days 12 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | #831 NFT: FerretFlightClub |
| 👁 | 0x6cef482c9056b7d89... | 280 days 12 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | #830 NFT: FerretFlightClub |
| 👁 | 0xb294a4d8ac003028... | 280 days 12 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Degentown Official#... NFT: Degentown Official |
| 👁 | 0xb294a4d8ac003028... | 280 days 12 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Degentown Official#... NFT: Degentown Official |
| 👁 | 0xb294a4d8ac003028... | 280 days 12 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: Degentown Official#... NFT: Degentown Official |
| 👁 | 0x44010887ed9bf1031... | 280 days 12 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Degen Boy #117 NFT: Degen Couples |

PLAINTIFF0001348

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x44010887ed9bf1031... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Degen Girl #116 / NFT: Degen Couples |
| 👁 | 0x7d162eff7e610457a... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Meta Meerkat Club Male ... / NFT: Meta Meerkat Club |
| 👁 | 0x7d162eff7e610457a... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Meta Meerkat Club Male ... / NFT: Meta Meerkat Club |
| 👁 | 0x7ea33b2c11378a8ff... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Degen Boy #115 / NFT: Degen Couples |
| 👁 | 0x7ea33b2c11378a8ff... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Degen Girl #114 / NFT: Degen Couples |
| 👁 | 0xac71f90789c6e6414... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Notorious Kings NFT #29... / NFT: Notorious Kings |
| 👁 | 0xac71f90789c6e6414... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Notorious Kings NFT #29... / NFT: Notorious Kings |
| 👁 | 0xac71f90789c6e6414... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Notorious Kings NFT #29... / NFT: Notorious Kings |
| 👁 | 0xac71f90789c6e6414... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Notorious Kings NFT #29... / NFT: Notorious Kings |
| 👁 | 0xac71f90789c6e6414... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Notorious Kings NFT #29... / NFT: Notorious Kings |
| 👁 | 0xac71f90789c6e6414... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Notorious Kings NFT #29... / NFT: Notorious Kings |
| 👁 | 0x95e53c429e4a617d... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | Omamori#4205 / NFT: Omamori |
| 👁 | 0x43e02700584abdac... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | NFT: BoredApepurged#6... / NFT: BoredApepurged |
| 👁 | 0x43e02700584abdac... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | NFT: BoredApepurged#6... / NFT: BoredApepurged |
| 👁 | 0x43e02700584abdac... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | NFT: BoredApepurged#6... / NFT: BoredApepurged |
| 👁 | 0x43e02700584abdac... | 280 days 12 hrs ago | Null: 0x000...000 | 📋 | IN | tankbottoms.eth | 📋 | ERC-721 | | NFT: BoredApepurged#6... / NFT: BoredApepurged |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001349

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x43e02700584abdac... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: BoredApepurged#6... NFT: BoredApepurged | |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4381 NFT: Its Something | ! |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4374 NFT: Its Something | ! |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4378 NFT: Its Something | ! |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4375 NFT: Its Something | ! |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4379 NFT: Its Something | ! |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4372 NFT: Its Something | ! |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4376 NFT: Its Something | ! |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4380 NFT: Its Something | ! |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4373 NFT: Its Something | ! |
| ⊙ | 0x90031c0133c91964... | 280 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Something #4377 NFT: Its Something | ! |
| ⊙ | 0xfd4a8bccd054ce19a... | 280 days 13 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | NFT: Commanders by Pro... NFT: Commanders by Proj... | |
| ⊙ | 0x4fda5057e73084278... | 280 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: God Hates NFTees#... NFT: God Hates NFTees | |
| ⊙ | 0x4fda5057e73084278... | 280 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: God Hates NFTees#... NFT: God Hates NFTees | |
| ⊙ | 0x4fda5057e73084278... | 280 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: God Hates NFTees#... NFT: God Hates NFTees | |
| ⊙ | 0xcc10ff401151268ea... | 280 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Meta Meerkat Club#... NFT: Meta Meerkat Club | |

PLAINTIFF0001350

6/7

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xcc10ff401151268ea... | 280 days 13 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: Meta Meerkat Club#... / NFT: Meta Meerkat Club |
| 👁 | 0x107a15e0567a3b58... | 280 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | #506 / NFT: LOSTINWONDERLAND |
| 👁 | 0x107a15e0567a3b58... | 280 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | #507 / NFT: LOSTINWONDERLAND |
| 👁 | 0x107a15e0567a3b58... | 280 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | #508 / NFT: LOSTINWONDERLAND |
| 👁 | 0x107a15e0567a3b58... | 280 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | #509 / NFT: LOSTINWONDERLAND |
| 👁 | 0x107a15e0567a3b58... | 280 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | #505 / NFT: LOSTINWONDERLAND |
| 👁 | 0x8ccc4387d27986a2... | 280 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: CryptoIdiotsClub#4... / NFT: CryptoIdiotsClub |
| 👁 | 0x8ccc4387d27986a2... | 280 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | NFT: CryptoIdiotsClub#4... / NFT: CryptoIdiotsClub |

Show rows:  100

First  ‹  Page 26 of 34  ›  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 27 of 34  >  Last

| ? | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x8ccc4387d27986a2... | 280 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: CryptoIdiotsClub#4...  NFT: CryptoIdiotsClub |
| 👁 | 0xcb98e4811f25ad619... | 280 days 16 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Pixel WZRDS#1341  NFT: Pixel WZRDS |
| 👁 | 0xcb98e4811f25ad619... | 280 days 16 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Pixel WZRDS#1342  NFT: Pixel WZRDS |
| 👁 | 0xcb98e4811f25ad619... | 280 days 16 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Pixel WZRDS  NFT: Pixel WZRDS |
| 👁 | 0xcb98e4811f25ad619... | 280 days 16 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Pixel WZRDS  NFT: Pixel WZRDS |
| 👁 | 0xcb98e4811f25ad619... | 280 days 16 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Pixel WZRDS  NFT: Pixel WZRDS |
| 👁 | 0x2f6acabde92a96336... | 280 days 16 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | ursaparty #5419  NFT: ursaparty |
| 👁 | 0x2f6acabde92a96336... | 280 days 16 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | ursaparty #5420  NFT: ursaparty |
| 👁 | 0xf564bc3506be72f94... | 280 days 16 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-1155 | SharkDAO x Prysm  NFT: Squads Access Pass |
| 👁 | 0xf0aa694b9b74d2ff3... | 280 days 22 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: BoredApepurged#6...  NFT: BoredApepurged |
| 👁 | 0xf0aa694b9b74d2ff3... | 280 days 22 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: BoredApepurged#6...  NFT: BoredApepurged |
| 👁 | 0xf0aa694b9b74d2ff3... | 280 days 22 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: BoredApepurged#6...  NFT: BoredApepurged |
| 👁 | 0xf0aa694b9b74d2ff3... | 280 days 22 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: BoredApepurged#6... |

| ⊙ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: BoredApepurged |
| ⊙ | 0xf0aa694b9b74d2ff3... | 280 days 22 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: BoredApepurged#6...<br>NFT: BoredApepurged |
| ⊙ | 0x6fb5540e19708d216... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: GalacticGuardians#...<br>NFT: GalacticGuardians |
| ⊙ | 0x6fb5540e19708d216... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: GalacticGuardians#...<br>NFT: GalacticGuardians |
| ⊙ | 0x2a0d9fe0c3dc5732a... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: MimicShhansAi#124<br>NFT: MimicShhansAi |
| ⊙ | 0x2a0d9fe0c3dc5732a... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: MimicShhansAi#121<br>NFT: MimicShhansAi |
| ⊙ | 0x2a0d9fe0c3dc5732a... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: MimicShhansAi#125<br>NFT: MimicShhansAi |
| ⊙ | 0x2a0d9fe0c3dc5732a... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: MimicShhansAi#122<br>NFT: MimicShhansAi |
| ⊙ | 0x2a0d9fe0c3dc5732a... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: MimicShhansAi#123<br>NFT: MimicShhansAi |
| ⊙ | 0x3b054b1b9429cd23... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | WormVigils#3392<br>WormVigils |
| ⊙ | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: WZRDS#9938<br>NFT: WZRDS |
| ⊙ | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: WZRDS#9942<br>NFT: WZRDS |
| ⊙ | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: WZRDS#9935<br>NFT: WZRDS |
| ⊙ | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: WZRDS#9939<br>NFT: WZRDS |
| ⊙ | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: WZRDS#9943<br>NFT: WZRDS |
| ⊙ | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: WZRDS#9936<br>NFT: WZRDS |
| ⊙ | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 ⧉ | IN   tankbottoms.eth ⧉ | ERC-721 | NFT: WZRDS#9940 |

PLAINTIFF0001353

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: WZRDS |
| 👁 | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: WZRDS#9937 — NFT: WZRDS |
| 👁 | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: WZRDS#9941 — NFT: WZRDS |
| 👁 | 0x86203b2fa1bc83689... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: WZRDS#9934 — NFT: WZRDS |
| 👁 | 0x0e3ac4383293769df... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | WEN MOON #2345 — NFT: WEN MOON? |
| 👁 | 0x0e3ac4383293769df... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | WEN MOON #2344 — NFT: WEN MOON? |
| 👁 | 0xe2ff3ffaba6b9fddc2... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Coffee Cup #331 — NFT: The Coffee Club NFT |
| 👁 | 0xe2ff3ffaba6b9fddc2... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Coffee Cup #329 — NFT: The Coffee Club NFT |
| 👁 | 0xe2ff3ffaba6b9fddc2... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Coffee Cup #330 — NFT: The Coffee Club NFT |
| 👁 | 0x428884d68b414d0d... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: God Hates NFTees#... — NFT: God Hates NFTees |
| 👁 | 0x428884d68b414d0d... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: God Hates NFTees#... — NFT: God Hates NFTees |
| 👁 | 0x428884d68b414d0d... | 280 days 23 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: God Hates NFTees#... — NFT: God Hates NFTees |
| 👁 | 0x82f47ea752b44909c... | 281 days ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Do The Universe#181 — NFT: Do The Universe |
| 👁 | 0x82f47ea752b44909c... | 281 days ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Do The Universe#182 — NFT: Do The Universe |
| 👁 | 0x475ebf69dcfc3992a... | 281 days 33 mins ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: WZRDS#9612 — NFT: WZRDS |
| 👁 | 0x475ebf69dcfc3992a... | 281 days 33 mins ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: WZRDS#9613 — NFT: WZRDS |
| 👁 | 0x475ebf69dcfc3992a... | 281 days 33 mins ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: WZRDS#9614 |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: WZRDS |
| ⊙ | 0x475ebf69dcfc3992a... | 281 days 33 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: WZRDS#9611 — NFT: WZRDS |
| ⊙ | 0x475ebf69dcfc3992a... | 281 days 33 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: WZRDS#9615 — NFT: WZRDS |
| ⊙ | 0x35373ff45d614f23a... | 281 days 4 hrs ago | eskalexia.eth | IN | tankbottoms.eth | | ERC-721 | Framergence#3892184022 — Framergence |
| ⊙ | 0x84a917c5b1dd132f0... | 281 days 4 hrs ago | heyitsclay.eth | IN | tankbottoms.eth | | ERC-721 | PartyDegenerates#7468 — PartyDegenerates |
| ⊙ | 0xc2ed0ce4837514cee... | 281 days 4 hrs ago | tankbottoms.eth | OUT | 0xE090D1...B6B04c45 | | ERC-1155 | Glitch Nyan Cat — Nyan Cat ⊘ |
| ⊙ | 0x94035ef99e417f796... | 281 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Munko #1324 — NFT: Munko |
| ⊙ | 0x94035ef99e417f796... | 281 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Munko #1322 — NFT: Munko |
| ⊙ | 0x94035ef99e417f796... | 281 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Munko #1323 — NFT: Munko |
| ⊙ | 0xfea3e8ee86a47ee82... | 282 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Commanders by Pro... — NFT: Commanders by Proj... |
| ⊙ | 0x2a4ceffff8b76610da... | 283 days 17 hrs ago | 0x55e0F7...0Ad3219E | IN | tankbottoms.eth | | ERC-721 | Noun 2517 — LilNoun |
| ⊙ | 0xfa212be170945e98f... | 283 days 17 hrs ago | 0x55e0F7...0Ad3219E | IN | tankbottoms.eth | | ERC-721 | Noun 2516 — LilNoun |
| ⊙ | 0xece2be36ac7727ab... | 284 days 2 hrs ago | 0x552c26...082c57c8 | IN | tankbottoms.eth | | ERC-1155 | Golden Nyan Cat — Nyan Cat ⊘ |
| ⊙ | 0x3cf3362ac8c8c4941... | 284 days 12 hrs ago | Foundation: Market | IN | tankbottoms.eth | | ERC-721 | PIXELGAL #8 — NFT: PixelGal |
| ⊙ | 0x9d43c41e4c42c723... | 284 days 15 hrs ago | jonathanlittle.eth | IN | tankbottoms.eth | | ERC-1155 | #LetsWalk - HehePepe #0... — #LetsWalk ⊘ |
| ⊙ | 0x5b7d2c291fec3e1c9... | 285 days 6 hrs ago | 0x55e0F7...0Ad3219E | IN | tankbottoms.eth | | ERC-721 | LilNoun#2448 — LilNoun |
| ⊙ | 0xfdc065e4404a6276b... | 285 days 7 hrs ago | tankbottoms.eth | OUT | twodam.eth | | ERC-721 | LilNoun#2446 |

PLAINTIFF0001355

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | LilNoun NFT |
| ⊚ | 0xfa8d73a6c85e5a3be... | 285 days 7 hrs ago | 📄 0x55e0F7...0Ad3219E | IN tankbottoms.eth | ERC-721 | LilNoun#2446 LilNoun |
| ⊚ | 0x81cdbcfea854f405e... | 286 days 15 hrs ago | tweetyalt.eth | IN tankbottoms.eth | ERC-1155  x3 | Glitch Nyan Cat Nyan Cat ⊘ |
| ⊚ | 0x7a954b222302ee31... | 287 days 4 hrs ago | 📄 0x982464...D6FAe4A9 | IN tankbottoms.eth | ERC-1155 | NFT: LexiconDevils#1 NFT: LexiconDevils |
| ⊚ | 0xe39eb18f4c8345555... | 288 days 5 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Long Live Kevin#128 NFT: Long Live Kevin |
| ⊚ | 0xdb236243d1f4ce46a... | 288 days 18 hrs ago | soy.eth | IN tankbottoms.eth | ERC-1155 | Nyan Cat#10066 Nyan Cat ⊘ |
| ⊚ | 0xef0b163605e50f4a2... | 290 days 6 hrs ago | 📄 Foundation: Market | IN tankbottoms.eth | ERC-721 | NFT: City Lives: Alone, To... NFT: City Lives: Alone, Tog... |
| ⊚ | 0x7370f5888c43f5d48... | 291 days 15 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-1155 | Cascade Genesis Honora... NFT |
| ⊚ | 0xf7fad1c8146c503df... | 292 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-1155 | Gallery x Prysm NFT: Squads Access Pass |
| ⊚ | 0x36e39c526965c47a... | 292 days 1 hr ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-1155 | FWB x Prysm NFT: Squads Access Pass |
| ⊚ | 0xe87ca0d6b7b3d9d5... | 294 days 15 hrs ago | tankbottoms.eth | OUT 📄 0xfa0b8f...338CBDa3 | ERC-1155 | White Rabbit Producer Pa... NFT: White Rabbit Produce... |
| ⊚ | 0x878901c92259c270... | 294 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: MUSICATED#127 NFT: MUSICATED |
| ⊚ | 0x878901c92259c270... | 294 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: MUSICATED#126 NFT: MUSICATED |
| ⊚ | 0x67cb5637f21889b14... | 294 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | CatBoners #6679 NFT: CatBoners |
| ⊚ | 0x67cb5637f21889b14... | 294 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | CatBoners #6677 NFT: CatBoners |
| ⊚ | 0x67cb5637f21889b14... | 294 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | CatBoners #6678 NFT: CatBoners |
| ⊚ | 0x410457c8cb62a42e... | 294 days 17 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-1155 | 2022 Community Poster |

PLAINTIFF0001356

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Gallery Mementos |
| 👁 | 0xff4821dacda969dc4... | 294 days 18 hrs ago | 📄 0x493Ec7...207E71B8 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | White Rabbit Producer Pa... NFT: White Rabbit Produce... |
| 👁 | 0x2b3dca1c67eb8ea1... | 295 days 1 hr ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4540 mutantgoblinape |
| 👁 | 0x2b3dca1c67eb8ea1... | 295 days 1 hr ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4537 mutantgoblinape |
| 👁 | 0x2b3dca1c67eb8ea1... | 295 days 1 hr ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4541 mutantgoblinape |
| 👁 | 0x2b3dca1c67eb8ea1... | 295 days 1 hr ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4534 mutantgoblinape |
| 👁 | 0x2b3dca1c67eb8ea1... | 295 days 1 hr ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4538 mutantgoblinape |
| 👁 | 0x2b3dca1c67eb8ea1... | 295 days 1 hr ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4535 mutantgoblinape |
| 👁 | 0x2b3dca1c67eb8ea1... | 295 days 1 hr ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4539 mutantgoblinape |
| 👁 | 0x2b3dca1c67eb8ea1... | 295 days 1 hr ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #4536 mutantgoblinape |
| 👁 | 0x4085ce71029a69db... | 299 days 17 hrs ago | 0x2A8C18...877aA1E9 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | NFT: The Crazy Lizard Ar... NFT: The Crazy Lizard Army |
| 👁 | 0xe20e11aecf4b2db11... | 299 days 17 hrs ago | 0xCAb2Bd...407f9b2e ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | NFT: White Riders#3 NFT: White Riders |
| 👁 | 0xe064a86fe1f0b3ae6... | 300 days 2 hrs ago | 📄 0x55e0F7...0Ad3219E ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Noun 1802 LilNoun |
| 👁 | 0x26bd980775aab7a9... | 300 days 4 hrs ago | 📄 0x55e0F7...0Ad3219E ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Noun 1789 LilNoun |
| 👁 | 0x9e699fd14812738f9... | 304 days 18 hrs ago | 0x1EAEAc...2444f1ed ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Fire Angel NFT: Red Spells |
| 👁 | 0x0aa4c8d726b01426... | 305 days 1 hr ago | 0x811876...6f53O8d0 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | The OG OpenSea Shared Storefront ✓ |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001357

| ? | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xdfee5b67855aee103... | 305 days 14 hrs ago | Bored Ape Yacht Club: ... 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | Otherside Gold Pass #18...  NFT* |
| 👁 | 0xb7a8076a9d3da19a... | 305 days 18 hrs ago | 0xb83780...14CCeD41 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | NFT | NFT: The Dour Darcel Lim...  NFT: The Dour Darcel Limit... |
| 👁 | 0x8f5824b8a4e9857e2... | 306 days 12 hrs ago | tankbottoms.eth 📋 | OUT | 0x8a9742...1168232B 📋 | | ERC-721 | | 0x000025555555255555...  NFT: Tiles |
| 👁 | 0xb4fb1e61c0af1e97a... | 309 days 7 hrs ago | RTFKT: Deployer 2 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | Ecotars #118653  NFT: Ecotars |
| 👁 | 0xcd976d1ecc2ac41b... | 309 days 7 hrs ago | RTFKT: Deployer 2 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT | Ecotars #112159  NFT: Ecotars |
| 👁 | 0x5251a7ae1b899776... | 310 days 19 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | superBLOX VX #1545  NFT: superBLOXvx |
| 👁 | 0x5251a7ae1b899776... | 310 days 19 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | superBLOX VX #1546  NFT: superBLOXvx |
| 👁 | 0x0be22d7883541e0e... | 311 days 1 hr ago | 0xE1C1E1...bdEF1038 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | | OnChainKevin #1322  NFT: OnChainKevin |

Show rows:  100

First  ‹  Page 27 of 34  ›  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  <  Page 28 of 34  >  Last

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xcd633ab64bcd9aa7... | 311 days 17 hrs ago | 0x8f5303...7749cD2A | IN | tankbottoms.eth | | ERC-1155 | NFT: Galaxy Eggs Official... / NFT: Galaxy Eggs Official |
| 👁 | 0x91b758c7084a1872... | 312 days 13 hrs ago | 0x37ceB4...c04eF49A | IN | tankbottoms.eth | | ERC-721 | NFT*#135697 / NFT* |
| 👁 | 0x4f30d4c8ab94b83a5... | 312 days 13 hrs ago | 0x37ceB4...c04eF49A | IN | tankbottoms.eth | | ERC-721 | DusktopiaNFT #129198 / NFT* |
| 👁 | 0x73d60b4a54f88a0fd... | 314 days 11 hrs ago | 0x6c8984...Ea269ecA | IN | tankbottoms.eth | | ERC-721 | NFT: Project Highrise#81... / NFT: Project Highrise |
| 👁 | 0x05b48d4a13a83076... | 315 days 9 hrs ago | 0xb354f1...C5Def291 | IN | tankbottoms.eth | | ERC-1155 | B-ball Pandas #2194 / NFT: Lucky BballPandas |
| 👁 | 0x4f273fa284f7244d2... | 318 days 10 hrs ago | 0x701978...fCb43A61 | IN | tankbottoms.eth | | ERC-721 | NFT: Bully Apes Flyer - M... / NFT: Bully Apes Flyer - Mo... |
| 👁 | 0xcbda90ad8c2bb07b... | 318 days 11 hrs ago | 0x701978...fCb43A61 | IN | tankbottoms.eth | | ERC-721 | NFT: Bully Apes Flyer - M... / NFT: Bully Apes Flyer - Mo... |
| 👁 | 0x7b680db4f010b20f0... | 318 days 13 hrs ago | 0xbf187B...8391EF8e | IN | tankbottoms.eth | | ERC-1155 | NFT: Shinsekai Warriors#... / NFT: Shinsekai Warriors |
| 👁 | 0xf5d1d40c35e8f10a9... | 319 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | #8129 / Moonbirds Oddities ⊘ |
| 👁 | 0x2a40547d8b5ed4bcf... | 320 days 9 hrs ago | Mutant Ape Yacht Club... | IN | tankbottoms.eth | | ERC-721 | NFT*#71775 / NFT* |
| 👁 | 0x123f017c5ea45acaf... | 321 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Uniswap - 0.3% - MEOW/... / Uniswap V3: Positions NFT ⊘ |
| 👁 | 0xb8a789426826a137... | 323 days 16 hrs ago | 0x959a71...Daf87f79 | IN | tankbottoms.eth | | ERC-1155 | NFT: Unicorns#102 / NFT: Unicorns |
| 👁 | 0xc03a60da3c1fc8502... | 323 days 17 hrs ago | 0xAE72eb...Cf4783F2 | IN | tankbottoms.eth | | ERC-1155 | AlphaBetty Doodle #31 |

PLAINTIFF0001359

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Alphabetty Doodlez |
| 👁 | 0xa54bca5845e98f612... | 325 days 22 hrs ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | | ERC-721 | bannyverse.eth — Ethereum Name Service ✓ |
| 👁 | 0x44bee7d09bd140e8... | 326 days 17 hrs ago | 0xD15520...aC5ae834 | IN | tankbottoms.eth | | ERC-1155 | NFT: The McLaren NFT#5... — NFT: The McLaren NFT |
| 👁 | 0x3c509681046c9bb5... | 327 days 13 hrs ago | 0xBc01B7...d43179d1 | IN | tankbottoms.eth | | ERC-1155 | NFT: Legend#705 — NFT: Legend |
| 👁 | 0xf2ae52bca91b34e3c... | 327 days 21 hrs ago | 0xa9248a...06ffd2e2 | IN | tankbottoms.eth | | ERC-1155  x2 | Alpha Tear — NFT |
| 👁 | 0xf2ae52bca91b34e3c... | 327 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | LAYERS #403 — NFT: Layers |
| 👁 | 0xf2ae52bca91b34e3c... | 327 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | LAYERS #404 — NFT: Layers |
| 👁 | 0x09163bc247132146... | 328 days 3 hrs ago | tankbottoms.eth | OUT | battlemagebullock.eth | | ERC-721 | Nia Chainsaw of Light — ForgottenRunesWarriorsG... |
| 👁 | 0xd43d7d9ae2f26a257... | 328 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155  x2 | NFT#1 — NFT |
| 👁 | 0x407e92e6187b4406... | 328 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Nia Chainsaw of Light — ForgottenRunesWarriorsG... |
| 👁 | 0xf4b77be19a5dd7731... | 328 days 15 hrs ago | meowsdao.eth | IN | tankbottoms.eth | | ERC-721 | NFT: Meows(DAO) Genes... — NFT: Meows(DAO) Genesi... |
| 👁 | 0xce2d87d4b04eb6f6b... | 329 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Juicebox Projects#2 — NFT: Juicebox Projects |
| 👁 | 0x7d6f81392831e3c03... | 330 days 21 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#4989 — NFT* |
| 👁 | 0xe870ea32f3652f940a... | 332 days 17 hrs ago | 0xE16810...e2c2C4b1 | IN | tankbottoms.eth | | ERC-1155 | Toy Boogers #340 — NFT: The Toy Boogers |
| 👁 | 0xdf528aea8d5cfbd04... | 333 days 2 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT*#36323 — NFT* ⚠ |
| 👁 | 0xeaaaef675cfdc6de70... | 334 days 3 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Sunbirds Free — NFT* ⚠ |

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4c512d6331abcb59... | 334 days 10 hrs ago | 0xD1278b...82EA19d1 | 📄 | IN | tankbottoms.eth | 📄 | ERC-1155 | World #165 — NFT: TheManWhoSoldThe... |
| 👁 | 0xb119de583006c591... | 335 days 1 hr ago | Null: 0x000...000 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | NFT: Kuroki Nft#21941 — NFT: Kuroki Nft |
| 👁 | 0x3aa5ab4117edb187... | 335 days 11 hrs ago | 0x783DB4...614A2B0e | 📄 | IN | tankbottoms.eth | 📄 | ERC-1155 | Fly Frog #16 — NFT: FlyFrogs |
| 👁 | 0xcafbdf61b7193927b... | 336 days 8 hrs ago | Null: 0x000...000 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | Kuroki Nft#24959 — Kuroki Nft |
| 👁 | 0x812758aed84fd7109... | 336 days 18 hrs ago | 0x345296...10BDC571 | 📄 | IN | tankbottoms.eth | 📄 | ERC-1155 | NFT: ZED RUN#289 — NFT: ZED RUN |
| 👁 | 0xbb4829bb07345a67... | 337 days 12 hrs ago | 0x0EC666...214939ed | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | PREMINT Collector Pass — PREMINT Collector ⊘ |
| 👁 | 0x30a96774d3d489ee... | 339 days 17 hrs ago | Null: 0x000...000 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | Monster Suit#2125 — Monster Suit ⊘ |
| 👁 | 0x30a96774d3d489ee... | 339 days 17 hrs ago | Null: 0x000...000 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | Monster Suit#2126 — Monster Suit ⊘ |
| 👁 | 0x30a96774d3d489ee... | 339 days 17 hrs ago | Null: 0x000...000 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | Monster Suit#2127 — Monster Suit ⊘ |
| 👁 | 0x30a96774d3d489ee... | 339 days 17 hrs ago | Null: 0x000...000 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | Monster Suit#2124 — Monster Suit ⊘ |
| 👁 | 0x0bef46fc9cc30684c... | 339 days 19 hrs ago | 0xE786b5...C7b7b14B | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | NFT*#77068 — NFT* ⚠ |
| 👁 | 0xe95a70af3f3a9c5a2... | 339 days 23 hrs ago | Gem: GemSwap 2 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | Otherdeed#77068 — Otherdeed ⊘ |
| 👁 | 0x7e825051c8e78237... | 340 days 19 hrs ago | 0x143408...FA04D530 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | Goat Soup #3672 — Goat Soup ⊘ |
| 👁 | 0x453cb124e4d7c196... | 341 days 20 hrs ago | Null: 0x000...000 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | NFT: Four Letter Words#... — NFT: Four Letter Words |
| 👁 | 0x453cb124e4d7c196... | 341 days 20 hrs ago | Null: 0x000...000 | 📄 | IN | tankbottoms.eth | 📄 | ERC-721 | NFT: Four Letter Words#... — NFT: Four Letter Words |
| 👁 | 0xe136693b57a77a97... | 343 days 14 hrs ago | 0x3862B6...823203d5 | 📄 | IN | tankbottoms.eth | 📄 | ERC-1155 | PolarBear — NFT: CryptoPolarBear |

PLAINTIFF0001361

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa03463af877e61b75... | 344 days 1 hr ago | 0xE090D1...B6B04c45 | IN | tankbottoms.eth | | ERC-721 | #8129 Moonbirds ✓ |
| 👁 | 0x3a4828c1b4d5818b... | 344 days 10 hrs ago | 0x73856d...30d79E48 | IN | tankbottoms.eth | | ERC-1155 | Rounded Cubie Pink Bunny OpenSea Shared Storefront |
| 👁 | 0xb04d4684b9c0f0428... | 344 days 22 hrs ago | tankbottoms.eth | OUT | 0xE090D1...B6B04c45 | | ERC-721 | #8129 Moonbirds ✓ |
| 👁 | 0xa68b65abd5530a6a... | 346 days 16 hrs ago | tankbottoms.eth | OUT | Foundation: Market | | ERC-721 | Upside-down Moonbird N... NFT: BOTTOMS |
| 👁 | 0x5fd2f9ed0e3a464e1... | 346 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Upside-down Moonbird N... NFT: BOTTOMS |
| 👁 | 0x24d3cd917afd0cf50... | 346 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Ascended Ape No. 1804 NFT: Movement DAO&#39;... |
| 👁 | 0x24d3cd917afd0cf50... | 346 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Movement DAO&#3... NFT: Movement DAO&#39;... |
| 👁 | 0x24d3cd917afd0cf50... | 346 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Movement DAO&#3... NFT: Movement DAO&#39;... |
| 👁 | 0x24d3cd917afd0cf50... | 346 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Movement DAO&#3... NFT: Movement DAO&#39;... |
| 👁 | 0x24d3cd917afd0cf50... | 346 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Movement DAO&#3... NFT: Movement DAO&#39;... |
| 👁 | 0x24d3cd917afd0cf50... | 346 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Movement DAO&#3... NFT: Movement DAO&#39;... |
| 👁 | 0x24d3cd917afd0cf50... | 346 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Movement DAO&#3... NFT: Movement DAO&#39;... |
| 👁 | 0x24d3cd917afd0cf50... | 346 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Movement DAO&#3... NFT: Movement DAO&#39;... |
| 👁 | 0x24d3cd917afd0cf50... | 346 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Ascended Ape No. 1800 NFT: Movement DAO&#39;... |
| 👁 | 0xeefa9568ebc156344... | 346 days 22 hrs ago | tankbottoms.eth | OUT | dsintermediatd.eth | | ERC-721 | dsintermediatd.eth Ethereum Name Service ✓ |

PLAINTIFF0001362

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x812b3d80045ce16c... | 346 days 22 hrs ago | 0x3c333B...18996068 | IN | tankbottoms.eth | | ERC-721 | Mind The Gap #787 — NFT: Mind the Gap by Mou... |
| 👁 | 0x14c2e30f3a347eddc... | 346 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Slice Genesis#4 — NFT: Slice Genesis |
| 👁 | 0xda6ca79cbd3c09c8... | 350 days 12 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Uniswap - 0.3% - cDAI/WE... — Uniswap V3: Positions NFT ⊘ |
| 👁 | 0x5465e7199fb064f53... | 351 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Slice Genesis#24 — NFT: Slice Genesis |
| 👁 | 0x3834fd498b74a0787... | 351 days 11 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | Neolastics#7575539719... — Neolastics |
| 👁 | 0x32f71f11eda0a7d72... | 351 days 11 hrs ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | | ERC-721 | dsintermediatd.eth — Ethereum Name Service ✓ |
| 👁 | 0xcb6792b2184f4eced... | 351 days 14 hrs ago | 0xaC587a...1D1d3142 | IN | tankbottoms.eth | | ERC-721 | Happy Happy Happy NOT... — CryptoKitties ✓ |
| 👁 | 0xa0d594aa2dadf7918... | 351 days 14 hrs ago | 0xaC587a...1D1d3142 | IN | tankbottoms.eth | | ERC-721 | Freckle Fart — CryptoKitties ✓ |
| 👁 | 0x0650b5c045c5c6c9... | 351 days 14 hrs ago | 0xaC587a...1D1d3142 | IN | tankbottoms.eth | | ERC-721 | Natashinka's Pussy — CryptoKitties ✓ |
| 👁 | 0x5e36cc1086bc3f209... | 351 days 14 hrs ago | 0xaC587a...1D1d3142 | IN | tankbottoms.eth | | ERC-721 | Pankina's Pussy — CryptoKitties ✓ |
| 👁 | 0xd3a21a145c13309e... | 351 days 14 hrs ago | 0xaC587a...1D1d3142 | IN | tankbottoms.eth | | ERC-721 | Mr. Noodles — CryptoKitties ✓ |
| 👁 | 0xb4bf96e185c2c12de... | 351 days 18 hrs ago | nftdumbshit.eth | IN | tankbottoms.eth | | ERC-721 | mannys.game#905 — mannys.game |
| 👁 | 0xb92853853e359cfb7... | 351 days 18 hrs ago | tankbottoms.eth | OUT | nnnnicholas.eth | | ERC-721 | CryptoKitties#1662655 — CryptoKitties ✓ |
| 👁 | 0xd47da61f0a3564b36... | 352 days 12 hrs ago | tankbottoms.eth | OUT | Null: 0x000...000 | | ERC-721 | Neolastic 0x21605a8613... — Neolastics |
| 👁 | 0x63fe3df64ed6a8997... | 352 days 13 hrs ago | kiruazoldik.eth | IN | tankbottoms.eth | | ERC-721 | gm. 31 — gmDAO Token v2 ⊘ |
| 👁 | 0x3c6f1cd118e02d4e6... | 352 days 17 hrs ago | plumgod.eth | IN | tankbottoms.eth | | ERC-721 | Plasticity #129 — Plasticity by p4stoboy |

PLAINTIFF0001363

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa43f1fa008b2ac8ee... | 353 days 22 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Peace No. 88 | NFT: Peace DAO Movement |
| 👁 | 0xa43f1fa008b2ac8ee... | 353 days 22 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Peace No. 1 | NFT: Peace DAO Movement |
| 👁 | 0xa43f1fa008b2ac8ee... | 353 days 22 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Peace No. 6 | NFT: Peace DAO Movement |
| 👁 | 0x70eaaa6409364e03... | 353 days 23 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Peace No. 109 | NFT: Peace DAO Movement |
| 👁 | 0xf6c035afeea15edec... | 353 days 23 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0xf6c035afeea15edec... | 353 days 23 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0xf6c035afeea15edec... | 353 days 23 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0xf7ac1d899280eaaf5... | 354 days 1 hr ago | 📄 0x465a67...0790071b ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Skate or DAO#358 | Skate or DAO ⊘ |
| 👁 | 0x3454c311bd0665ec... | 354 days 5 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Blockhead #3978 | Blockheads ⊘ |
| 👁 | 0x3454c311bd0665ec... | 354 days 5 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Blockhead #3975 | Blockheads ⊘ |
| 👁 | 0x3454c311bd0665ec... | 354 days 5 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Blockhead #3976 | Blockheads ⊘ |
| 👁 | 0x3454c311bd0665ec... | 354 days 5 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Blockhead #3977 | Blockheads ⊘ |
| 👁 | 0x3454c311bd0665ec... | 354 days 5 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Blockhead #3974 | Blockheads ⊘ |
| 👁 | 0x39cb4bc22e52204a... | 354 days 13 hrs ago | 📄 0x465a67...0790071b ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Skate or DAO#355 | Skate or DAO ⊘ |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | Distortion #19 | NFT: Peace DAO Movement |

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | | NFT: Peace DAO Moveme... |
| | | | | | | | | | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | | NFT: Peace DAO Moveme... |
| | | | | | | | | | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | | NFT: Peace DAO Moveme... |
| | | | | | | | | | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | | NFT: Peace DAO Moveme... |
| | | | | | | | | | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | | NFT: Peace DAO Moveme... |
| | | | | | | | | | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | | NFT: Peace DAO Moveme... |
| | | | | | | | | | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | | NFT: Peace DAO Moveme... |
| | | | | | | | | | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⧉ | | IN | tankbottoms.eth ⧉ | ERC-721 | | NFT: Peace DAO Moveme... |
| | | | | | | | | | NFT: Peace DAO Movement |

Show rows: 100

First ‹ Page 28 of 34 › Last

[ Download: CSV Export ⤓ ]

PLAINTIFF0001365

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  ‹  Page 29 of 34  ›  Last

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | Distortion #64 NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN  tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... |

**PLAINTIFF0001366**

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | | | | | | | | 🔲 | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN | tankbottoms.eth ⎘ | | ERC-721 | 🔲 | NFT: Peace DAO Moveme... |

PLAINTIFF0001367

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Distortion #45<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Peace DAO Moveme... |

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Distortion #19 |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |
| | | | | | | NFT: Peace DAO Movement |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Peace DAO Moveme... |

PLAINTIFF0001369

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| ⊚ | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... | |

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... | |

PLAINTIFF0001371

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Peace DAO Movement | |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0xc0b8d89e517d2d60... | 354 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0x15cad9d61f76b25c3... | 354 days 17 hrs ago | 0xc66376...534c4d03 | IN | tankbottoms.eth | | ERC-721 | #8129 Moonbirds ⊘ | |
| 👁 | 0x86300c8c086755a4... | 355 days 6 hrs ago | 0x92E7FA...6fa15713 | IN | tankbottoms.eth | | ERC-721 | Quilt #39 Quilts ⊘ | |

Show rows:  100

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



A total of 3,318 records found

First   <   Page 30 of 34   >   Last

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x3be7ad684757bf3f3... | 355 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Pixelations#17 — NFT: Pixelations |
| 👁 | 0xffa3f355b5d3382f26... | 355 days 10 hrs ago | thenftdegen.eth | IN | tankbottoms.eth | | ERC-721 | NfToken #8637 — Moose ⊘ |
| 👁 | 0x3c2b65b6f48812cf5... | 355 days 16 hrs ago | 0x465a67...0790071b | IN | tankbottoms.eth | | ERC-721 | Gnar 345 — Skate or DAO ⊘ |
| 👁 | 0x64dda0cae57a56f79... | 355 days 18 hrs ago | 0x465a67...0790071b | IN | tankbottoms.eth | | ERC-721 | Gnar 344 — Skate or DAO ⊘ |
| 👁 | 0x224a84c8a135e0ac... | 356 days 1 hr ago | 0x465a67...0790071b | IN | tankbottoms.eth | | ERC-721 | Skate or DAO#342 — Skate or DAO ⊘ |
| 👁 | 0xc470bb7a652c0d56... | 356 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Watchface 0-7-10-0 — NFT: Watchfaces |
| 👁 | 0x73ee58352626e435... | 357 days 5 hrs ago | thehotbox.eth | IN | tankbottoms.eth | | ERC-721 | Tiny Kingdoms#902 — Tiny Kingdoms |
| 👁 | 0x06474ce2ab7b3cea... | 357 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Claves Angelicae#1... — NFT: Claves Angelicae |
| 👁 | 0xc8195eff39471980e... | 358 days 6 hrs ago | randomi.eth | IN | tankbottoms.eth | | ERC-721 | NODES #1194 — NFT: NODES |
| 👁 | 0x2a7e66debbad13b2... | 358 days 6 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Clock #289 — Clock ⊘ |
| 👁 | 0x3e5d63b83b3b1987... | 358 days 7 hrs ago | 0x9A837B...0eC12978 | IN | tankbottoms.eth | | ERC-721 | Arpeggi Studio Pass #307 — Arpeggi Genesis Studio Pa... |
| 👁 | 0x842fcb53e1bba35f3... | 358 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | NFT: Quasars#357 — NFT: Quasars |
| 👁 | 0x842fcb53e1bba35f3... | 358 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-1155 | NFT: Quasars#358 — NFT: Quasars |

PLAINTIFF0001373

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Quasars |
| 👁 | 0x842fcb53e1bba35f3... | 358 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Quasar #355 / NFT: Quasars |
| 👁 | 0x842fcb53e1bba35f3... | 358 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | NFT: Quasars#359 / NFT: Quasars |
| 👁 | 0x842fcb53e1bba35f3... | 358 days 7 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | NFT: Quasars#356 / NFT: Quasars |
| 👁 | 0x4022757eb14ea8f9b... | 358 days 10 hrs ago | tankbottoms.eth ⧉ | OUT | nnnnicholas.eth ⧉ | | ERC-721 | Juicebox DAO's Comme... / NFT: Juicebox DAO&#39;s ... |
| 👁 | 0x58fcf267c4c395576... | 358 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Stranger #152 / NFT: Strangers |
| 👁 | 0x58fcf267c4c395576... | 358 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Stranger #153 / NFT: Strangers |
| 👁 | 0x692804cd26eb33d0... | 358 days 11 hrs ago | 📄 0x6a67c6...0009592f ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Juicebox Governance veB... / NFT: Juicebox Staked Gov... |
| 👁 | 0x7c2536d2f76828985... | 358 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Hypnotica#197 / NFT: Hypnotica |
| 👁 | 0x7c2536d2f76828985... | 358 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Hypnotica#201 / NFT: Hypnotica |
| 👁 | 0x7c2536d2f76828985... | 358 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Hypnotica#198 / NFT: Hypnotica |
| 👁 | 0x7c2536d2f76828985... | 358 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Hypnotica#199 / NFT: Hypnotica |
| 👁 | 0x7c2536d2f76828985... | 358 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Hypnotica#200 / NFT: Hypnotica |
| 👁 | 0x4e3ab083dce1958c... | 359 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Bridge #610 / NFT: Bridges |
| 👁 | 0xd5fd2e36e3e5f4566... | 359 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Bridges#592 / NFT: Bridges |
| 👁 | 0x33068d8375fe65521... | 359 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Bridges#591 / NFT: Bridges |
| 👁 | 0x63011f2d9065b694... | 359 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NFT: Bridges#590 |

PLAINTIFF0001374

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: Bridges |
| 👁 | 0x0674beaff75a163fd... | 359 days 19 hrs ago | bizzler.eth ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Bridge #67  NFT: Bridges |
| 👁 | 0x7bef39bdfe7784241... | 359 days 21 hrs ago | Null: 0x000...000 ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | NFT: Bridges#88  NFT: Bridges |
| 👁 | 0x7112d9cae5555b0d... | 360 days 11 hrs ago | 0x6a67c6...0009592f ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Juicebox DAO's Comme...  NFT: Juicebox DAO&#39;s ... |
| 👁 | 0x7112d9cae5555b0d... | 360 days 11 hrs ago | 0x6a67c6...0009592f ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Juicebox DAO's Comme...  NFT: Juicebox DAO&#39;s ... |
| 👁 | 0x6a8851e0c47ac620... | 360 days 11 hrs ago | 0x6a67c6...0009592f ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Juicebox DAO's Comme...  NFT: Juicebox DAO&#39;s ... |
| 👁 | 0x6a8851e0c47ac620... | 360 days 11 hrs ago | 0x6a67c6...0009592f ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Juicebox DAO's Comme...  NFT: Juicebox DAO&#39;s ... |
| 👁 | 0x8e044588a13c6976... | 361 days 46 mins ago | Creepz: Invasion Groun... ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Reptile Armoury #630  Reptile Armoury |
| 👁 | 0x8e044588a13c6976... | 361 days 46 mins ago | Creepz: Invasion Groun... ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Reptile Armoury #17375  Reptile Armoury |
| 👁 | 0x8e044588a13c6976... | 361 days 46 mins ago | Creepz: Invasion Groun... ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Reptile Armoury #631  Reptile Armoury |
| 👁 | 0x8e044588a13c6976... | 361 days 46 mins ago | Creepz: Invasion Groun... ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Reptile Armoury #632  Reptile Armoury |
| 👁 | 0x8e044588a13c6976... | 361 days 46 mins ago | Creepz: Invasion Groun... ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Reptile Armoury #633  Reptile Armoury |
| 👁 | 0x1b803194824c5729... | 361 days 1 hr ago | Creepz: Invasion Groun... ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Cold Blooded Creepz #62...  Cold Blooded Creepz ✓ |
| 👁 | 0x1b803194824c5729... | 361 days 1 hr ago | Creepz: Invasion Groun... ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | Cold Blooded Creepz #33...  Cold Blooded Creepz ✓ |
| 👁 | 0xa4bead3cc2f5bf93e... | 364 days 4 hrs ago | sirsmokealot.eth ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | WGMI Premium Member ...  WGMI Premium Members... |
| 👁 | 0x6a7d3884c92dc474... | 366 days 2 hrs ago | ENS: ETH Registrar Co... ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | oneofdao.eth  Ethereum Name Service ✓ |
| 👁 | 0xd0c00f9c8586738b7... | 366 days 2 hrs ago | ENS: ETH Registrar Co... ⎘ | IN tankbottoms.eth ⎘ | ERC-721 | oneoffoundation.eth |

PLAINTIFF0001375

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ethereum Name Service ✅ |
| 👁 | 0x1ee7d5a927c25be5... | 366 days 9 hrs ago | 🅵 Foundation: Market 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Cubie Einstein — NFT: Cubie Singles |
| 👁 | 0x0e2f363195efcdb63... | 366 days 21 hrs ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | NFT: Watchfaces#20711... — NFT: Watchfaces |
| 👁 | 0xf0c6dd970240d0623... | 367 days 15 hrs ago | 0xC82eFb...7c8a4124 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Bag #2978 — Loot |
| 👁 | 0x254ad519d0f26157... | 367 days 15 hrs ago | antonucci.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | NFT: Tiles#275 — NFT: Tiles |
| 👁 | 0x0e8dce818f7338ce1... | 367 days 16 hrs ago | epiking.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Peacefall #5943 — Peacefall |
| 👁 | 0x5513933e5f2c1ba51... | 367 days 16 hrs ago | *лечу2222гвей.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | OKPC#5612 — OKPC |
| 👁 | 0xe11881fdad5989064... | 367 days 16 hrs ago | 0x27be56...1AFf4A77 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | ShadowQuest#22689532... — ShadowQuest |
| 👁 | 0x11c2f139a76ace32a... | 372 days 5 hrs ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Uniswap - 0.3% - DAI/WE... — Uniswap V3: Positions NFT ⊘ |
| 👁 | 0xef0e012b8e16855d9... | 372 days 18 hrs ago | venoras.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0xa1f58bd0c125a1d86... | 373 days 47 mins ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-1155 | Quasar #208 — NFT: Quasars |
| 👁 | 0x689895bffe50d8deb... | 373 days 59 mins ago | sekerete.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Distortion #485 — Distortion |
| 👁 | 0x2039e1d0c3f602546... | 373 days 1 hr ago | 0x820DAa...14a300A1 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Distortion #1019 — Distortion |
| 👁 | 0x3cd2fcba3546f14b2... | 373 days 6 hrs ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Seed — NFT: CryptOrchids |
| 👁 | 0x9e2076efbe4fe2728... | 373 days 7 hrs ago | montereyjack3d.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Distortion #103 — Distortion |
| 👁 | 0x6b33d996da6e36ea... | 373 days 18 hrs ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | Neolastic 0xfe31ab2884e... — Neolastics |

PLAINTIFF0001376

4/7

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x104e8df2a90ca989c... | 374 days 11 hrs ago | liked.eth 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | Neolastics#7575539719... Neolastics |
| ⊙ | 0xe4edc15010a00e1e... | 374 days 11 hrs ago | tankbottoms.eth 🗗 | OUT | Null: 0x000...000 🗗 | | ERC-721 | Neolastic 0x9c1d038e15... Neolastics |
| ⊙ | 0x1e03fc21cd6ccd935... | 374 days 11 hrs ago | boredrobot.eth 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | Neolastic 0x9c1d038e15... Neolastics |
| ⊙ | 0x15ab7d5b683fe3e54... | 374 days 12 hrs ago | tankbottoms.eth 🗗 | OUT | jimmyethworld.eth 🗗 | | ERC-721 | TILTED SAW A#6 Bleeps |
| ⊙ | 0x27d7e8370abc0cdc... | 374 days 15 hrs ago | tankbottoms.eth 🗗 | OUT | jimmyethworld.eth 🗗 | | ERC-721 | Ocarina #1038 NFT: Ocarinas |
| ⊙ | 0xe09a7d9a416308df7... | 374 days 16 hrs ago | Null: 0x000...000 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | Ten Neighbors #14 NFT: TenNeighbors |
| ⊙ | 0x4e051d03b0953ea5... | 374 days 23 hrs ago | 📄 0x465a67...0790071b 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | Gnar 249 Skate or DAO ⊘ |
| ⊙ | 0xd7f32b3ca5491028e... | 374 days 23 hrs ago | Null: 0x000...000 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | Neolastic 0x21605a8613... Neolastics |
| ⊙ | 0xed3c585dff1cc1a65... | 375 days 1 hr ago | 0x05EEe9...439f5652 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | Ocarina #956 NFT: Ocarinas |
| ⊙ | 0x89130619d872017c... | 375 days 1 hr ago | 0x05EEe9...439f5652 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | Ocarina #635 NFT: Ocarinas |
| ⊙ | 0xce2f745b1c0070969... | 375 days 2 hrs ago | 0x945738...CdC8a03f 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | Ocarina #1038 NFT: Ocarinas |
| ⊙ | 0x924e8b0ba7df892bc... | 375 days 2 hrs ago | tosshed.eth 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | ORGAN D#4 Bleeps |
| ⊙ | 0x8cb8d370cd47ee75f... | 375 days 2 hrs ago | tosshed.eth 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | PHASER F#3 Bleeps |
| ⊙ | 0x627d2031c7991206f... | 375 days 2 hrs ago | 0xcF7e0e...F0F46849 🗗 | IN | tankbottoms.eth 🗗 | | ERC-1155 | OpenSea Shared Storefro... OpenSea Shared Storefront ⊘ |
| ⊙ | 0x63cb6bfd92730de5c... | 375 days 3 hrs ago | 0xAF8126...CcE121A7 🗗 | IN | tankbottoms.eth 🗗 | | ERC-1155 | Crypto Runes#2640 OpenSea Shared Storefront ⊘ |
| ⊙ | 0xf4a16a5af9716c9fef... | 375 days 8 hrs ago | Null: 0x000...000 🗗 | IN | tankbottoms.eth 🗗 | | ERC-721 | Stylist Sunday BlockArt ⊘ |

PLAINTIFF0001377

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x1a76a80175f552b7e... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: GenomeBlocks#3206 — NFT: GenomeBlocks |
| 👁 | 0x1a76a80175f552b7e... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Genome Blocks #8367 — NFT: GenomeBlocks |
| 👁 | 0xfa28972e9bc9e6bb1... | 375 days 8 hrs ago | 0xE99BaB...0aAf3eae | IN tankbottoms.eth | ERC-721 | Palette #3206 — Open Palette |
| 👁 | 0xddff613a98aee3d02... | 375 days 8 hrs ago | 0x597e32...Ea6224F3 | IN tankbottoms.eth | ERC-721 | Palette #8367 — Open Palette |
| 👁 | 0xf146d3980b15c9993... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: GenomeBlocks#4326 — NFT: GenomeBlocks |
| 👁 | 0xf146d3980b15c9993... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: GenomeBlocks#7946 — NFT: GenomeBlocks |
| 👁 | 0xa13c9bea0a6742fdf... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0xa13c9bea0a6742fdf... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0xa13c9bea0a6742fdf... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0xa13c9bea0a6742fdf... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0xa13c9bea0a6742fdf... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0x98728aa0e1ba3625... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0x98728aa0e1ba3625... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0x98728aa0e1ba3625... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0x98728aa0e1ba3625... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |
| 👁 | 0x98728aa0e1ba3625... | 375 days 8 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | NFT: Hypercastle Explore... — NFT: Hypercastle Explorers |

PLAINTIFF0001378

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4ba8e0eb87e39a0e... | 375 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Crane #2022/176 — Cranes |
| 👁 | 0x877674a6c9e08829... | 375 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Headscape #248 — Headscapes |
| 👁 | 0x877674a6c9e08829... | 375 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Headscape #249 — Headscapes |
| 👁 | 0x877674a6c9e08829... | 375 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Headscape #246 — Headscapes |
| 👁 | 0x877674a6c9e08829... | 375 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Headscape #250 — Headscapes |
| 👁 | 0x877674a6c9e08829... | 375 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Headscape #247 — Headscapes |
| 👁 | 0x7ca35259de3a8cc0... | 375 days 12 hrs ago | 0xD769fA...8f714794 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Kinochrome #121 — Kinochromes ⊘ |
| 👁 | 0x937c9cf71df958025... | 375 days 12 hrs ago | sadgal.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | TILTED SAW A#6 — Bleeps |

Show rows: 100

First  ‹  Page 30 of 34  ›  Last

[ Download: CSV Export ⤓ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First  ‹  Page 31 of 34  ›  Last

| | Transaction Info | Age | From | | To | | Type | | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x87c5476e8cc97979... | 375 days 12 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | | NFT: BlockParty#4326 / NFT: BlockParty |
| 👁 | 0x87c5476e8cc97979... | 375 days 12 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | | NFT: BlockParty#7946 / NFT: BlockParty |
| 👁 | 0xa2e2f45ce3799c45b... | 375 days 12 hrs ago | galversesimp.eth | | tankbottoms.eth | | ERC-721 | | Palette #7946 / Open Palette |
| 👁 | 0x6c472a51c9bc9055... | 375 days 12 hrs ago | 0x597e32...Ea6224F3 | | tankbottoms.eth | | ERC-721 | | Palette #4326 / Open Palette |
| 👁 | 0x897c2a97ba3b442e... | 375 days 12 hrs ago | dunkindonut.eth | | tankbottoms.eth | | ERC-721 | | Grid #443 / NFT: CAIC |
| 👁 | 0x18bc42e0dfc263123... | 375 days 12 hrs ago | 0xe0006e...c5A2dcAD | | tankbottoms.eth | | ERC-721 | | Door #6863 / NFT: Stringify(door) |
| 👁 | 0x64ee4d0ff4f55e336... | 375 days 12 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | | BlockClock 214 / NFT: BlockClock |
| 👁 | 0xdf15d257847d7276e... | 375 days 12 hrs ago | esr3n.eth | | tankbottoms.eth | | ERC-721 | | Garden #129 / NFT: Emoji Garden |
| 👁 | 0x7ae2a3cda412eb35... | 375 days 12 hrs ago | 0xC0022c...880AF3Ac | | tankbottoms.eth | | ERC-721 | | NODES #1182 / NFT: NODES |
| 👁 | 0xfc59cd22834f9c730... | 375 days 12 hrs ago | 0xC96e2e...D1742956 | | tankbottoms.eth | | ERC-721 | | Pizza #43 / NFT: PizzaOnChain |
| 👁 | 0xe2e895c6dd450302... | 375 days 12 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | | Ten Neighbors #13 / NFT: TenNeighbors |
| 👁 | 0x269b5dbf4565494fd... | 375 days 12 hrs ago | Null: 0x000...000 | | tankbottoms.eth | | ERC-721 | | T-Shirt #83 / NFT: T-Shirt Exchange |
| 👁 | 0x5ad5b14428f9eb1d4... | 375 days 13 hrs ago | thatbag.eth | | tankbottoms.eth | | ERC-721 | | BLU3PRINTS #32 |

**PLAINTIFF0001380**

1/7

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: BLU3PRINTS |
| 👁 | 0xe1a92fea9008c297a... | 375 days 13 hrs ago | 0xC0022c...880AF3Ac ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | NODES #1181 NFT: NODES |
| 👁 | 0x4b3841bb8ab159bd... | 375 days 14 hrs ago | 0xAd86Ff...5834955c ⧉ | IN | tankbottoms.eth ⧉ | | ERC-1155 | Noun GIF 8 OpenSea Shared Storefront ⊘ |
| 👁 | 0xb6e1dcb2418891b1... | 375 days 14 hrs ago | 0xD01c98...294e2E2a ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Superlative Mutant Ape #... NFT: Superlative Mutated ... |
| 👁 | 0x8775cb9a43c9a16f3... | 375 days 22 hrs ago | meowsdao.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Whiskers' Progeny No. 00... NFT: Meows(DAO) Genesi... |
| 👁 | 0x8c79e92898169fc3d... | 375 days 23 hrs ago | service-provider.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | superBLOX #1545 superBLOX3D |
| 👁 | 0xe6bcf7838d60ecec0... | 375 days 23 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | superBLOX #1546 superBLOX3D |
| 👁 | 0x7680a3c7df89d8c4a... | 376 days 11 hrs ago | 0x7f5d94...15cE76A1 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Level 6 at {15, 4} Terraforms ⊘ |
| 👁 | 0x2367db957d9ea63f9... | 376 days 11 hrs ago | niftish.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Level 14 at {11, 18} Terraforms ⊘ |
| 👁 | 0xcaa1669c1748e9a9... | 376 days 11 hrs ago | 🅵 Foundation: Market ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | 35 minutes & 50 seconds NFT: Value My Time |
| 👁 | 0x0b72d4798e67eb36... | 376 days 12 hrs ago | ⁰😀😀😀😀😀😀😀... ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Level 11 at {11, 23} Terraforms ⊘ |
| 👁 | 0x1e9f01afd251360c9... | 376 days 23 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Two Mathematicians #81 Art Blocks ⊘ |
| 👁 | 0x64988c5e33588ec0... | 376 days 23 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Isodream #164 Art Blocks ⊘ |
| 👁 | 0xe54cabcca3b2412a... | 377 days 4 hrs ago | buymyjpegs.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Level 14 at {31, 39} Terraforms ⊘ |
| 👁 | 0x2e8fd2dc4dedf493... | 377 days 4 hrs ago | notnick.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Level 11 at {7, 7} Terraforms ⊘ |
| 👁 | 0x18916aa7de070631... | 377 days 4 hrs ago | 0xfC9d50...f6ff6126 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Level 14 at {24, 38} Terraforms ⊘ |

PLAINTIFF0001381

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x678e4843b284fd42a... | 377 days 14 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | Two Mathematicians #80 — Art Blocks ⊘ |
| 👁 | 0xf8e3b067dd0dc9531... | 377 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | Squares and Triangles #76 — Art Blocks ⊘ |
| 👁 | 0x14de0aa63fe5755e2... | 377 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | Click #484 — Art Blocks ⊘ |
| 👁 | 0xf51f7d76c62392a80... | 377 days 15 hrs ago | 0x33C64b...0Bd96BdC | tankbottoms.eth | ERC-1155 | Mikcey Mouse #1 — OpenSea Shared Storefront ⊘ |
| 👁 | 0x4b4634f3db8e8a3b3... | 377 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | Isodream #161 — Art Blocks ⊘ |
| 👁 | 0x1e90d087b350708f1... | 379 days 7 hrs ago | 0x899c4a...E59F4E1c | tankbottoms.eth | ERC-1155 | Bobu Token (Azuki #40) — Bobu, the Bean Farmer ⊘ |
| 👁 | 0xbb66ab3b725aba8b... | 379 days 15 hrs ago | Null: 0x000...000 | tankbottoms.eth | ERC-721 | LAMEX Bronze — NFT: LAMEX |
| 👁 | 0x98eda651b8437abe... | 380 days 2 hrs ago | 📄 0x2187e6...CA706fbD | tankbottoms.eth | ERC-721 | Ascended Ape No. 1312 — NFT: Movement DAO&#39;... |
| 👁 | 0x188d604b5313f2b4... | 382 days 6 hrs ago | 📄 0x6a67c6...0009592f | tankbottoms.eth | ERC-721 | Juicebox DAO's Comme... — NFT: Juicebox DAO&#39;s ... |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | tankbottoms.eth | ERC-721 | Great Banana Weapon 348 — NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | tankbottoms.eth | ERC-721 | Great Banana Weapon 46... — NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | tankbottoms.eth | ERC-721 | Great Banana Weapon 352 — NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | tankbottoms.eth | ERC-721 | Great Banana Weapon 18... — NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | tankbottoms.eth | ERC-721 | Great Banana Weapon 37... — NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | tankbottoms.eth | ERC-721 | Great Banana Weapon 349 — NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | tankbottoms.eth | ERC-721 | Great Banana Weapon 13... — NFT: Great Ape Bananas |

PLAINTIFF0001382

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 46... NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 353 NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 27... NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 350 NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 16... NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 46... NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 35... NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 27... NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 397 NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 351 NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 182 NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 46... NFT: Great Ape Bananas |
| 👁 | 0xfe2e2c6f75585c50... | 382 days 8 hrs ago | jaytrey.eth | IN | tankbottoms.eth | | ERC-721 | Great Banana Weapon 354 NFT: Great Ape Bananas |
| 👁 | 0xbedd9c3e5084ddafb... | 382 days 14 hrs ago | zoomienft.eth | IN | tankbottoms.eth | | ERC-721 | Piece of π #3042 Piece of pi |
| 👁 | 0x47cbe6a0ea578c13... | 382 days 14 hrs ago | zoomienft.eth | IN | tankbottoms.eth | | ERC-721 | Piece of π #2693 Piece of pi |
| 👁 | 0xce4c44c0dfcf62db2... | 382 days 14 hrs ago | service-provider.eth | IN | tankbottoms.eth | | ERC-721 | NFT: ABSOLUTELY DO N... NFT: ABSOLUTELY DO NO... |

PLAINTIFF0001383

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x8317790666398735... | 382 days 15 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | PHANTOMS NFT #2621 — NFT: Phantom |
| 👁 | 0x5d63230b358fbba01... | 382 days 15 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | AI KARENS #32 — NFT: Ai Karens |
| 👁 | 0x5d63230b358fbba01... | 382 days 15 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | AI KARENS #29 — NFT: Ai Karens |
| 👁 | 0x5d63230b358fbba01... | 382 days 15 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | AI KARENS #33 — NFT: Ai Karens |
| 👁 | 0x5d63230b358fbba01... | 382 days 15 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | AI KARENS #30 — NFT: Ai Karens |
| 👁 | 0x5d63230b358fbba01... | 382 days 15 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | AI KARENS #31 — NFT: Ai Karens |
| 👁 | 0x3d6ab5de8fd6ca27e... | 382 days 15 hrs ago | service-provider.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | Dead Ringers: Edition — NFT |
| 👁 | 0x649ddfab6d852b88... | 382 days 15 hrs ago | 0xfa0b8f...338C8Da3 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | White Rabbit Producer Pa... — NFT: White Rabbit Produce... |
| 👁 | 0x8cc5bf29edba5c26d... | 382 days 18 hrs ago | service-provider.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | NFT: ABSOLUTELY DO N... — NFT: ABSOLUTELY DO NO... |
| 👁 | 0x67734bc3fe4f3554d... | 383 days 5 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | exquisite soul — NFT: Astro Girls Society |
| 👁 | 0xf7bdad8909183c562... | 384 days 6 hrs ago | 0x9a33E8...45a38744 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Beauty in the Hurting #352 — Art Blocks ⊘ |
| 👁 | 0x005547d53f116af0e... | 384 days 9 hrs ago | selkie.eth 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | CAR // 0749 — NFT |
| 👁 | 0xadd9b0e1d7b0f702f... | 384 days 19 hrs ago | tankbottoms.eth 📋 | OUT | danielrion.eth 📋 | | ERC-721 | Poolsuite - Executive Me... — Poolsuite - Executive Mem... |
| 👁 | 0x777241b7234e2cf72... | 384 days 19 hrs ago | 0x2f16c5...47045677 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Poolsuite - Executive Me... — Poolsuite - Executive Mem... |
| 👁 | 0x1a2695a4aca40a8bf... | 384 days 19 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Whiskers' Progeny No. 00... — NFT: Meows(DAO) Genesi... |
| 👁 | 0x1a2695a4aca40a8bf... | 384 days 19 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Whiskers' Progeny No. 00... — NFT: Meows(DAO) Genesi... |

PLAINTIFF0001384

5/7

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x42e7cc73b847d9c3... | 384 days 19 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | 0x000025555555255555... NFT: Tiles |
| 👁 | 0x68bdafb2a5ee3bfc6... | 384 days 19 hrs ago | traf.eth | IN | tankbottoms.eth | | ERC-721 | Poolsuite - Executive Me... Poolsuite - Executive Mem... |
| 👁 | 0x74fb73057e36a357c... | 384 days 19 hrs ago | origin42.eth | IN | tankbottoms.eth | | ERC-721 | Ocarina #1156 NFT: Ocarinas |
| 👁 | 0x70f6e8d4612f66b6f... | 384 days 20 hrs ago | 0x6a67c6...0009592f | IN | tankbottoms.eth | | ERC-721 | Juicebox Governance veB... NFT: Juicebox Staked Gov... |
| 👁 | 0x89f42680624d2931f... | 384 days 20 hrs ago | tankbottoms.eth | OUT | sagekellyn.eth | | ERC-721 | Juicebox Governance veB... NFT: Juicebox Staked Gov... |
| 👁 | 0xd48f687d90f72acde... | 384 days 20 hrs ago | 0x6a67c6...0009592f | IN | tankbottoms.eth | | ERC-721 | Juicebox Governance veB... NFT: Juicebox Staked Gov... |
| 👁 | 0x44a5869b9ac7e0d4f... | 384 days 23 hrs ago | tankbottoms.eth | OUT | 0xD2427c...135569B2 | | ERC-721 | NFT: Juicebox project#528 NFT: Juicebox project |
| 👁 | 0x91074f28380b7c6e5... | 387 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: Juicebox project#528 NFT: Juicebox project |
| 👁 | 0xf60019c8e50a4f05c... | 389 days 5 hrs ago | 0xdfD9dE...6144AEd4 | IN | tankbottoms.eth | | ERC-1155 | Silver Card NFT: Gallery Membership ... |
| 👁 | 0x153a91ea78633dac... | 389 days 6 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | | ERC-1155 | Silver Card NFT: Gallery Membership ... |
| 👁 | 0x76ad21748b9ba3e2... | 392 days 12 hrs ago | Foundation: Market | IN | tankbottoms.eth | | ERC-721 | Welcome to NFT NFT: DAYsBOOK |
| 👁 | 0xa16dfb05cec02a8bd... | 393 days 12 hrs ago | meowsdao.eth | IN | tankbottoms.eth | | ERC-721 | Whiskers' Progeny No. 00... NFT: Meows(DAO) Genesi... |
| 👁 | 0x45de87e1c9910afbc... | 393 days 12 hrs ago | meowsdao.eth | IN | tankbottoms.eth | | ERC-721 | Whiskers' Progeny No. 00... NFT: Meows(DAO) Genesi... |
| 👁 | 0x67d2bd9def9170a33... | 393 days 12 hrs ago | meowsdao.eth | IN | tankbottoms.eth | | ERC-721 | Whiskers' Progeny No. 00... NFT: Meows(DAO) Genesi... |
| 👁 | 0xe47adfda11d2db6fc... | 394 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Third Eye Ape v2 #577 NFT: ThirdEyeSocietyV2 |
| 👁 | 0xe47adfda11d2db6fc... | 394 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Third Eye Ape v2 #578 NFT: ThirdEyeSocietyV2 |



## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



A total of 3,318 records found

First  <  Page 32 of 34  >  Last

| ⑦ | Transaction Info | Age | From | | To | Type | Item |
|---|---|---|---|---|---|---|---|
| ⊙ | 0x4e42f6944f8216875... | 404 days 7 hrs ago | 0x8716f7...aEAA1416 | IN | tankbottoms.eth | ERC-721 | Dev #2516 — Devs for Revolution ⊘ |
| ⊙ | 0x5860f41931377680... | 405 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | ERC-721 | 0x5d95baebb8412ad827... NFT: Dreams |
| ⊙ | 0xa7c8abfec08fb16fd8... | 407 days 17 hrs ago | Foundation: Market | IN | tankbottoms.eth | ERC-721 | Free Britney — Foundation ⊘ |
| ⊙ | 0xd8093e88bada3783... | 409 days 16 hrs ago | tankbottoms.eth | OUT | 0xE090D1...B6B04c45 | ERC-721 | NFT: Mr Whiskers&#39;s ... NFT: Mr Whiskers&#39;s O... |
| ⊙ | 0xf9f3525bec1461129... | 415 days 20 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | ERC-721 | Ascended Ape No. 0202 NFT: Movement DAO&#39;... |
| ⊙ | 0xf9f3525bec1461129... | 415 days 20 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | ERC-721 | Ascended Ape No. 0223 NFT: Movement DAO&#39;... |
| ⊙ | 0xf9f3525bec1461129... | 415 days 20 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | ERC-721 | Ascended Ape No. 0289 NFT: Movement DAO&#39;... |
| ⊙ | 0xf9f3525bec1461129... | 415 days 20 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | ERC-721 | Ascended Ape No. 0184 NFT: Movement DAO&#39;... |
| ⊙ | 0xf9f3525bec1461129... | 415 days 20 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | ERC-721 | Ascended Ape No. 0316 NFT: Movement DAO&#39;... |
| ⊙ | 0xa66cae1b77330c09... | 415 days 20 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | ERC-721 | Ascended Ape No. 1302 NFT: Movement DAO&#39;... |
| ⊙ | 0x96940efd5e3ffb296... | 415 days 20 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | ERC-721 | Ascended Ape No. 0140 NFT: Movement DAO&#39;... |
| ⊙ | 0x96940efd5e3ffb296... | 415 days 20 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | ERC-721 | Ascended Ape No. 0811 NFT: Movement DAO&#39;... |
| ⊙ | 0x2403974719d9845f... | 415 days 20 hrs ago | 0x2187e6...CA706fbD | IN | tankbottoms.eth | ERC-721 | Ascended Ape No. 1116 |

PLAINTIFF0001387

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| ⊙ | | | | | | NFT: Movement DAO&#9;... |
| ⊙ | 0xd358876d9be02ce8... | 415 days 21 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Q+K #6588 Queens+KingsAvatars |
| ⊙ | 0x48636b927616b67c... | 417 days 14 hrs ago | xhobo.eth | IN tankbottoms.eth | ERC-1155 | Primate Fight Club Probo ... OpenSea Shared Storefront ⊘ |
| ⊙ | 0xa0ccbb3cdf562e6d5... | 417 days 14 hrs ago | xhobo.eth | IN tankbottoms.eth | ERC-1155 | Primate Fight Club Probo ... OpenSea Shared Storefront ⊘ |
| ⊙ | 0x66192111cfbc899b3... | 417 days 14 hrs ago | xhobo.eth | IN tankbottoms.eth | ERC-1155 | Primate Fight Club Probo ... OpenSea Shared Storefront ⊘ |
| ⊙ | 0x196042a5a2db5fc8e... | 417 days 14 hrs ago | xhobo.eth | IN tankbottoms.eth | ERC-1155 | Primate Fight Club Probo ... OpenSea Shared Storefront ⊘ |
| ⊙ | 0x22e4f788b5b2f6d9b... | 418 days 10 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Ascended Ape No. 0001 NFT: Movement DAO&#9;... |
| ⊙ | 0xca1b12d8aaa2fea98... | 419 days 12 hrs ago | tankbottoms.eth | OUT tankbottoms.eth | ERC-721 | ConstitutionDAO Passes t... NFT: OG Banny |
| ⊙ | 0x391ff9b129407ad66... | 420 days 8 hrs ago | mieos.eth | IN tankbottoms.eth | ERC-721 | ConstitutionDAO Passes t... NFT: OG Banny |
| ⊙ | 0xfc9d28b943fdd4db7... | 425 days 22 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | 0x5d95baebb8412ad827... NFT: Tiles |
| ⊙ | 0x3cdedd79a16f690ea... | 426 days 1 hr ago | tankbottoms.eth | OUT 0x18e6f9...35b6DB7a | ERC-721 | Loomi Vault Loomi Vault |
| ⊙ | 0x7d88bf0711e6f72d5... | 426 days 2 hrs ago | 0xE090D1...B6B04c45 | IN tankbottoms.eth | ERC-721 | Bored Breakfast Club#43... Bored Breakfast Club ⊘ |
| ⊙ | 0xd3b225b7c87ac881... | 426 days 2 hrs ago | 0xE090D1...B6B04c45 | IN tankbottoms.eth | ERC-721 | Bored Breakfast Club#43... Bored Breakfast Club ⊘ |
| ⊙ | 0x06c62f476377a997b... | 431 days 15 hrs ago | tankbottoms.eth | OUT Null: 0x000...000 | ERC-721 | Creepz Shapeshifters #85... Creepz Shapeshifters |
| ⊙ | 0x06c62f476377a997b... | 431 days 15 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Mega Shapeshifterz #2893 NFT: MegaShapeShifterz |
| ⊙ | 0x06c62f476377a997b... | 431 days 15 hrs ago | tankbottoms.eth | OUT Null: 0x000...000 | ERC-721 | Creepz Shapeshifters #17... Creepz Shapeshifters |

PLAINTIFF0001388

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x06c62f476377a997b... | 431 days 15 hrs ago | tankbottoms.eth ⧉ | OUT | Null: 0x000...000 ⧉ | | ERC-721 | Creepz Shapeshifters #16... Creepz Shapeshifters | |
| 👁 | 0x06c62f476377a997b... | 431 days 15 hrs ago | tankbottoms.eth ⧉ | OUT | Null: 0x000...000 ⧉ | | ERC-721 | Creepz Shapeshifters #20... Creepz Shapeshifters | |
| 👁 | 0x06c62f476377a997b... | 431 days 15 hrs ago | tankbottoms.eth ⧉ | OUT | Null: 0x000...000 ⧉ | | ERC-721 | Creepz Shapeshifters #13... Creepz Shapeshifters | |
| 👁 | 0xe938f8719e9989ff5... | 431 days 15 hrs ago | 0x67d D6f...fF629203 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Creepz Shapeshifters #20... Creepz Shapeshifters | |
| 👁 | 0x9044c7ed841f7c29b... | 431 days 15 hrs ago | 0x953F8C...26f7695A ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Creepz Shapeshifters #13... Creepz Shapeshifters | |
| 👁 | 0x1c1d89679529f632b... | 431 days 15 hrs ago | 0x608755...5935D2Cd ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Creepz Shapeshifters #17... Creepz Shapeshifters | |
| 👁 | 0x7f9cbac614ec29a74... | 433 days 3 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Elmi Erias LootExplorers | |
| 👁 | 0x7f9cbac614ec29a74... | 433 days 3 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Semo Kaal LootExplorers | |
| 👁 | 0x7f9cbac614ec29a74... | 433 days 3 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Thynos Berlias LootExplorers | |
| 👁 | 0x7f9cbac614ec29a74... | 433 days 3 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Borgz Sorrowind LootExplorers | |
| 👁 | 0x7f9cbac614ec29a74... | 433 days 3 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Javris Acker LootExplorers | |
| 👁 | 0x76f718be2578df0c6... | 434 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #1349 NFT: Old Ape Country Club | |
| 👁 | 0x76f718be2578df0c6... | 434 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #1346 NFT: Old Ape Country Club | |
| 👁 | 0x76f718be2578df0c6... | 434 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | #1347 NFT: Old Ape Country Club | |
| 👁 | 0x76f718be2578df0c6... | 434 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Secret NFT: Old Ape Country Club | |
| 👁 | 0x8756bf96f30d9694a... | 434 days 13 hrs ago | meowsdao.eth ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Whiskers' Progeny No. 00... NFT: Meows(DAO) Genesi... | |

PLAINTIFF0001389

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x267e7e8b0dde976b... | 434 days 13 hrs ago | meowsdao.eth | IN | tankbottoms.eth | | ERC-721 | Whiskers' Progeny No. 00... NFT: Meows(DAO) Genesi... |
| 👁 | 0xe342fa56a9d8b5f88... | 434 days 14 hrs ago | 0x98Ec77...4B6D3c42 | IN | tankbottoms.eth | | ERC-721 | Translucent Girl BrainDrops ⊘ |
| 👁 | 0x16d0156efe2f2dfb6... | 434 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Creepz Shapeshifters #16... Creepz Shapeshifters |
| 👁 | 0xcfaf289b28d6bb6c6... | 435 days 8 hrs ago | 0x21C7bB...910527e7 | IN | tankbottoms.eth | | ERC-1155 | Longneck #006 OpenSea Shared Storefront ⊘ |
| 👁 | 0x2ee9da0a23c42ff88... | 435 days 8 hrs ago | tankbottoms.eth | OUT | service-provider.eth | | ERC-721 | NFT: My Homies In Drea... NFT: My Homies In Dreaml... |
| 👁 | 0xa53a608912b5bc4c... | 435 days 8 hrs ago | tankbottoms.eth | OUT | service-provider.eth | | ERC-721 | NFT: My Homies In Drea... NFT: My Homies In Dreaml... |
| 👁 | 0x9d037893b2ee5d8c... | 435 days 8 hrs ago | 0xaC587a...1D1d3142 | IN | tankbottoms.eth | | ERC-721 | CryptoKitties#872770 CryptoKitties ⊘ |
| 👁 | 0xbf0e29deeacbe4a65... | 435 days 8 hrs ago | 0xaC587a...1D1d3142 | IN | tankbottoms.eth | | ERC-721 | Carpet Matches the Drapes CryptoKitties ⊘ |
| 👁 | 0x55b0b74d2bedba1e... | 435 days 13 hrs ago | jepjepjep.eth | IN | tankbottoms.eth | | ERC-721 | NFT: My Homies In Drea... NFT: My Homies In Dreaml... |
| 👁 | 0x1dc09587f8389922f... | 435 days 14 hrs ago | tankbottoms.eth | OUT | service-provider.eth | | ERC-721 | Doodorie #5347 Doodories |
| 👁 | 0x86b67e25d958990b... | 435 days 14 hrs ago | ultrahot.eth | IN | tankbottoms.eth | | ERC-721 | NFT: My Homies In Drea... NFT: My Homies In Dreaml... |
| 👁 | 0xd26709f63b0cc8220... | 435 days 14 hrs ago | 0xDAb1C3...bE3aF5Bc | IN | tankbottoms.eth | | ERC-721 | NFT: My Homies In Drea... NFT: My Homies In Dreaml... |
| 👁 | 0x674def459d182ea7a... | 435 days 14 hrs ago | 0xd806dB...c1EBF20F | IN | tankbottoms.eth | | ERC-1155 | Elon #7870 OpenSea Shared Storefront ⊘ |
| 👁 | 0x371c16bf036c78c0d... | 435 days 14 hrs ago | 0x51e997...593a4427 | IN | tankbottoms.eth | | ERC-1155 | Elon #6444 OpenSea Shared Storefront ⊘ |
| 👁 | 0xd0757c7258963479... | 435 days 14 hrs ago | 0x02f967...8c92f3eB | IN | tankbottoms.eth | | ERC-721 | NFT: My Homies In Drea... NFT: My Homies In Dreaml... |
| 👁 | 0xa1ac0da6b8c2c23b... | 435 days 22 hrs ago | guappy.eth | IN | tankbottoms.eth | | ERC-721 | Loomi Vault Loomi Vault |

PLAINTIFF0001390

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9b9fae06800b75886... | 435 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Creepz Shapeshifters #85... Creepz Shapeshifters |
| 👁 | 0x9b9fae06800b75886... | 435 days 22 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Creepz Shapeshifters #85... Creepz Shapeshifters |
| 👁 | 0x7b00583c392747be... | 436 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Doodorie #5346 Doodories |
| 👁 | 0x7b00583c392747be... | 436 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Doodorie #5347 Doodories |
| 👁 | 0x7b00583c392747be... | 436 days 5 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Doodorie #5348 Doodories |
| 👁 | 0xcc9b724d1849c94a... | 437 days 18 hrs ago | tankbottoms.eth | OUT | 0x71147F...d33b8554 | | ERC-1155 | Floor X Creepz NFT: Floor X Creepz |
| 👁 | 0xfe3e7307533ff4f45c... | 437 days 23 hrs ago | 0x21C7bB...910527e7 | IN | tankbottoms.eth | | ERC-1155 | Longneck #003 OpenSea Shared Storefront ⊘ |
| 👁 | 0x28a0770a22a2ffc56... | 437 days 23 hrs ago | 0x21C7bB...910527e7 | IN | tankbottoms.eth | | ERC-1155 | Longneck #005 OpenSea Shared Storefront ⊘ |
| 👁 | 0x3f1431ac4662f6766... | 438 days 4 hrs ago | pillowfightclub.eth | IN | tankbottoms.eth | | ERC-721 | Washington #7354 WeMint Washington ⊘ |
| 👁 | 0xfda3fbdb68d5252f6... | 438 days 4 hrs ago | tankbottoms.eth | OUT | pillowfightclub.eth | | ERC-721 | Washington #7354 WeMint Washington ⊘ |
| 👁 | 0x5caab2739699ca3c... | 438 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Her Majesty Queen Elizab... NFT: WeMint Queen |
| 👁 | 0x5caab2739699ca3c... | 438 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Her Majesty Queen Elizab... NFT: WeMint Queen |
| 👁 | 0x5934260e0968c284... | 438 days 16 hrs ago | 0x719aEC...5e36C8bB | IN | tankbottoms.eth | | ERC-721 | Nouns #1349 Nouns3D |
| 👁 | 0xaaaddf22501416ffb... | 438 days 16 hrs ago | 0x3415eB...cbd5C7E2 | IN | tankbottoms.eth | | ERC-721 | Nouns3D#7171 Nouns3D |
| 👁 | 0x1069103eda5f8ffc4... | 438 days 17 hrs ago | cheddy.eth | IN | tankbottoms.eth | | ERC-721 | Nouns #3892 Nouns3D |
| 👁 | 0x30ec94e27bc5bc1f7... | 438 days 17 hrs ago | 0x99010A...01CdEE23 | IN | tankbottoms.eth | | ERC-721 | Nouns #4515 Nouns3D |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

PLAINTIFF0001391

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x436d1b7f27f6999ffa... | 438 days 17 hrs ago | 0x99010A...01CdEE23 | IN | tankbottoms.eth | | ERC-721 | Nouns #809 / Nouns3D |
| 👁 | 0xa3b93c755127fe6c4... | 438 days 17 hrs ago | hiimalex.eth | IN | tankbottoms.eth | | ERC-721 | Nouns #179 / Nouns3D |
| 👁 | 0xee9ff6acb1741ccb2... | 438 days 17 hrs ago | tankbottoms.eth | OUT | Head DAO: Staking | | ERC-721 | Head #1427 / HeadDAO ⊘ |
| 👁 | 0xee9ff6acb1741ccb2... | 438 days 17 hrs ago | tankbottoms.eth | OUT | Head DAO: Staking | | ERC-721 | Head #8037 / HeadDAO ⊘ |
| 👁 | 0x36e2bca7d5ec8839... | 438 days 17 hrs ago | 0x3b28CD...C5393cAb | IN | tankbottoms.eth | | ERC-721 | Head #8037 / HeadDAO ⊘ |
| 👁 | 0x5da7d5843ceb487fe... | 438 days 17 hrs ago | 0x3b28CD...C5393cAb | IN | tankbottoms.eth | | ERC-721 | Head #1427 / HeadDAO ⊘ |
| 👁 | 0xaec98231ba311645... | 439 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | WeMint Full Washington ... / WeMint Full Washington |
| 👁 | 0x197bc2e960be690bf... | 439 days 16 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Jefferson #3501 / NFT: WeMint Jefferson |
| 👁 | 0xbf5dc53d6649521d6... | 440 days 11 hrs ago | 0x971B45...a814FD96 | IN | tankbottoms.eth | | ERC-721 | Washington #1097 / WeMint Washington ⊘ |
| 👁 | 0x721039239d1d969c... | 440 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Homo Spacien #151 / NFT: Homospacien NFT |
| 👁 | 0x721039239d1d969c... | 440 days 14 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Homo Spacien #152 / NFT: Homospacien NFT |
| 👁 | 0x6cc07a8acfaa8f910... | 443 days 6 hrs ago | 0x4b62Ab...934F60eE | IN | tankbottoms.eth | | ERC-721 | BADASS Ape Club #1470 / NFT: BADASS Ape Club |
| 👁 | 0xf1041d04a4420ddee... | 443 days 6 hrs ago | 0x4b62Ab...934F60eE | IN | tankbottoms.eth | | ERC-721 | BADASS Ape Club #1469 / NFT: BADASS Ape Club |
| 👁 | 0xf9d36a3a9d3224ba2... | 443 days 7 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Goofball #807 / Goofball |
| 👁 | 0x7dfac1532219a0290... | 443 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | BADASS Ape Club #1486 / NFT: BADASS Ape Club |
| 👁 | 0x7dfac1532219a0290... | 443 days 10 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | BADASS Ape Club #1487 / NFT: BADASS Ape Club |

https://etherscan.io/nft-transfers?a=0x5d95baEBB8412AD827287240A5c281E3bB30d27E

**PLAINTIFF0001392**

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x8c1a9908bd297c2e... | 443 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Radioactive Ape #2260 | NFT: Radioactive Ape |
| 👁 | 0x8c1a9908bd297c2e... | 443 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Radioactive Ape #2261 | NFT: Radioactive Ape |
| 👁 | 0x6da1c10da58bd6b9... | 443 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Jefferson #7698 | NFT: WeMint Jefferson |
| 👁 | 0x2cbd4d00a33932a2... | 443 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | WeMint Full Washington ... | WeMint Full Washington |
| 👁 | 0xcb2dd7919eff40bb5... | 443 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Jefferson #4242 | NFT: WeMint Jefferson |
| 👁 | 0x561497c7f3cb8ddcc... | 443 days 10 hrs ago | 0xDB6E3d...6E5d15Fd ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Washington #5018 | WeMint Washington ⊘ |
| 👁 | 0x5eff8bfe65624648a... | 443 days 10 hrs ago | Null: 0x000...000 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | WeMint Full Washington ... | WeMint Full Washington |
| 👁 | 0x039cd1bc4a27aabd... | 443 days 11 hrs ago | 0xE20cF1...6069d9a6 ⧉ | IN | tankbottoms.eth ⧉ | | ERC-721 | Jefferson #9837 | NFT: WeMint Jefferson |

Show rows: 100

First ‹ Page 32 of 34 › Last

[ Download: CSV Export ⤓ ]

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

A total of 3,318 records found

First ‹ Page 33 of 34 › Last

| ⊘ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x3234aecaf4744fbf8... | 443 days 12 hrs ago | tankbottoms.eth 🗐 | OUT | 📄 0xE090D1...B6B04c45 🗐 | | ERC-721 | | Undead Pastel Club #7602 — Undead Pastel Club |
| 👁 | 0x8e59a60755a3c62fd... | 443 days 12 hrs ago | tankbottoms.eth 🗐 | OUT | 📄 0xE090D1...B6B04c45 🗐 | | ERC-721 | | Bored Breakfast Club#43... — Bored Breakfast Club |
| 👁 | 0x5b382fc304e8bea20... | 443 days 12 hrs ago | tankbottoms.eth 🗐 | OUT | 📄 0xE090D1...B6B04c45 🗐 | | ERC-721 | | Bored Breakfast Club#43... — Bored Breakfast Club |
| 👁 | 0x4bb1ae98332c8a50f... | 443 days 15 hrs ago | tankbottoms.eth 🗐 | OUT | service-provider.eth 🗐 | | ERC-721 | | Undead Pastel Club #7600 — Undead Pastel Club |
| 👁 | 0xbf0f6d5173f1cf6cad... | 443 days 16 hrs ago | tankbottoms.eth 🗐 | OUT | service-provider.eth 🗐 | | ERC-721 | | Undead Pastel Club #7601 — Undead Pastel Club |
| 👁 | 0xf3de9053ee9cae7ad... | 443 days 16 hrs ago | tankbottoms.eth 🗐 | OUT | service-provider.eth 🗐 | | ERC-721 | | Undead Pastel Club #5706 — Undead Pastel Club |
| 👁 | 0xfd7fb1c9f17a723b7... | 443 days 16 hrs ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | | The Mind-Blown NFT #685 — Mind-Blown |
| 👁 | 0x29d4e2d8ca6c1929... | 444 days 15 hrs ago | tankbottoms.eth 🗐 | OUT | 📄 Creepz: Invasion Groun... 🗐 | | ERC-721 | | Cold Blooded Creepz #33... — Cold Blooded Creepz |
| 👁 | 0xefb56c47301472247... | 444 days 17 hrs ago | 0x7a27EA...5E5586D6 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | | Cold Blooded Creepz #33... — Cold Blooded Creepz |
| 👁 | 0xa1b3fdec26c34461e... | 444 days 21 hrs ago | tankbottoms.eth 🗐 | OUT | 📄 Creepz: Invasion Groun... 🗐 | | ERC-721 | | Cold Blooded Creepz #62... — Cold Blooded Creepz |
| 👁 | 0x28a15decd49e3152... | 445 days 3 hrs ago | guillaumecornet.eth 🗐 | IN | tankbottoms.eth 🗐 | | ERC-1155 | | Mini Tramway #4 — OpenSea Shared Storefront |
| 👁 | 0xae7322700efa1abfa... | 445 days 16 hrs ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | | FartJar #687 — NFT: Fart Jar |
| 👁 | 0xae7322700efa1abfa... | 445 days 16 hrs ago | Null: 0x000...000 🗐 | IN | tankbottoms.eth 🗐 | | ERC-721 | | FartJar #688 — NFT: Fart Jar |

PLAINTIFF0001394

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: Fart Jar |
| 👁 | 0xb2cc8d46fb9437112... | 445 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Peaceful Toadz #5390 PeacefulToadz |
| 👁 | 0xb2cc8d46fb9437112... | 445 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Peaceful Toadz #5391 PeacefulToadz |
| 👁 | 0xb2cc8d46fb9437112... | 445 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Peaceful Toadz #5388 PeacefulToadz |
| 👁 | 0xb2cc8d46fb9437112... | 445 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Peaceful Toadz #5392 PeacefulToadz |
| 👁 | 0xb2cc8d46fb9437112... | 445 days 16 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Peaceful Toadz #5389 PeacefulToadz |
| 👁 | 0x2772c30d34947828... | 445 days 21 hrs ago | degenstan.eth | IN tankbottoms.eth | ERC-721 | #4467 TheLastSupper |
| 👁 | 0x07554b1cb36193d0... | 445 days 22 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | High Roller Ape Club #648 High Roller Ape Club |
| 👁 | 0xdb23b277181947d9f... | 446 days 19 hrs ago | aniq.eth | IN tankbottoms.eth | ERC-1155 | Floor X Creepz NFT: Floor X Creepz |
| 👁 | 0x07520a16dd990e8d... | 446 days 19 hrs ago | supertruck.eth | IN tankbottoms.eth | ERC-1155 | Creepz Invasion Pass Creepz Invasion Pass |
| 👁 | 0xe7742a1a3f4f646f5... | 446 days 19 hrs ago | 0x944bbB...C4337Ba0 | IN tankbottoms.eth | ERC-721 | Cold Blooded Creepz #62... Cold Blooded Creepz ⊘ |
| 👁 | 0x1a40f8232990df124... | 447 days 11 hrs ago | 0x2431AC...8B02EFCB | IN tankbottoms.eth | ERC-721 | NounPunks #8390 NounPunks |
| 👁 | 0x8a314897fae44a731... | 448 days 10 hrs ago | 0xFdCEce...0A33eDd7 | IN tankbottoms.eth | ERC-721 | ButterFly #14 NFT: Psyche.Art |
| 👁 | 0x6a479e1e2f85fdd36... | 448 days 10 hrs ago | 0xFdCEce...0A33eDd7 | IN tankbottoms.eth | ERC-721 | ButterFly #13 NFT: Psyche.Art |
| 👁 | 0x2c99c0f07b70095e2... | 448 days 17 hrs ago | luneael.eth | IN tankbottoms.eth | ERC-721 | Undead Pastel Club #5706 Undead Pastel Club |
| 👁 | 0x67c62b832b6b66e1... | 448 days 18 hrs ago | Null: 0x000...000 | IN tankbottoms.eth | ERC-721 | Undead Pastel Club #7600 Undead Pastel Club |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x67c62b832b6b66e1... | 448 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Undead Pastel Club #7601 — Undead Pastel Club |
| 👁 | 0x67c62b832b6b66e1... | 448 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Undead Pastel Club #7602 — Undead Pastel Club |
| 👁 | 0x5a5d447b49b6b8ee... | 448 days 20 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | ButterFly #36 — NFT: Psyche.Art |
| 👁 | 0x5a5d447b49b6b8ee... | 448 days 20 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | ButterFly #37 — NFT: Psyche.Art |
| 👁 | 0x5a5d447b49b6b8ee... | 448 days 20 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | ButterFly #38 — NFT: Psyche.Art |
| 👁 | 0x5a5d447b49b6b8ee... | 448 days 20 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | ButterFly #35 — NFT: Psyche.Art |
| 👁 | 0x5a5d447b49b6b8ee... | 448 days 20 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | ButterFly #34 — NFT: Psyche.Art |
| 👁 | 0x152ab3c7da456a9b... | 448 days 23 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Third Eye Ape #806 — NFT: Third Eye Ape Society |
| 👁 | 0x49ac6c759260f2fd5... | 448 days 23 hrs ago | tankbottoms.eth | OUT | gordo.eth | | ERC-721 | Bored Breakfast Club#40... — Bored Breakfast Club ⊘ |
| 👁 | 0x0b274d4ff76acfc20... | 449 days 13 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Bored Breakfast Club#43... — Bored Breakfast Club ⊘ |
| 👁 | 0x0b274d4ff76acfc20... | 449 days 13 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Bored Breakfast Club#43... — Bored Breakfast Club ⊘ |
| 👁 | 0x0b274d4ff76acfc20... | 449 days 13 mins ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Bored Breakfast Club#43... — Bored Breakfast Club ⊘ |
| 👁 | 0x9ee853618e8b11d4... | 449 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Third Eye Ape #586 — NFT: Third Eye Ape Society |
| 👁 | 0xd1e7bf237779aea56... | 449 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Third Eye Ape #584 — NFT: Third Eye Ape Society |
| 👁 | 0xd1e7bf237779aea56... | 449 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Third Eye Ape #585 — NFT: Third Eye Ape Society |
| 👁 | 0x93a1e6cd3dedc201... | 449 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Third Eye Ape #580 — NFT: Third Eye Ape Society |

PLAINTIFF0001396

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x52bfa588eced2a5b0... | 450 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Bored Breakfast Club#40... / Bored Breakfast Club ⊘ |
| ⊙ | 0x52bfa588eced2a5b0... | 450 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Bored Breakfast Club#40... / Bored Breakfast Club ⊘ |
| ⊙ | 0x52bfa588eced2a5b0... | 450 days 13 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Bored Breakfast Club#40... / Bored Breakfast Club ⊘ |
| ⊙ | 0x5ceccc854ad40becd... | 454 days 14 hrs ago | tankbottoms.eth | OUT | 0xE090D1...B6B04c45 | | ERC-721 | Galaktic Guy #2959 / Galaktic Gang ⊘ |
| ⊙ | 0xc20127e2d4595f979... | 454 days 15 hrs ago | tankbottoms.eth | OUT | 0xE090D1...B6B04c45 | | ERC-721 | Galaktic Guy #2957 / Galaktic Gang ⊘ |
| ⊙ | 0x66442c02a9537828... | 454 days 15 hrs ago | tankbottoms.eth | OUT | 0xE090D1...B6B04c45 | | ERC-721 | Galaktic Guy #2956 / Galaktic Gang ⊘ |
| ⊙ | 0xd549b03aa039cc7cf... | 454 days 15 hrs ago | tankbottoms.eth | OUT | 0xE090D1...B6B04c45 | | ERC-721 | Deathbat #4792 / Deathbats Club ⊘ |
| ⊙ | 0xd95f7730583a7fc7d... | 454 days 15 hrs ago | tankbottoms.eth | OUT | 0xE090D1...B6B04c45 | | ERC-721 | PartyDegenerates#8202 / PartyDegenerates |
| ⊙ | 0x3adfac9225e52e108... | 454 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Smoking Ape Gun Club #... / NFT: Smoking Ape Gun Club |
| ⊙ | 0x3adfac9225e52e108... | 454 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Smoking Ape Gun Club #... / NFT: Smoking Ape Gun Club |
| ⊙ | 0x3adfac9225e52e108... | 454 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Smoking Ape Gun Club #... / NFT: Smoking Ape Gun Club |
| ⊙ | 0x3adfac9225e52e108... | 454 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Smoking Ape Gun Club #... / NFT: Smoking Ape Gun Club |
| ⊙ | 0x3adfac9225e52e108... | 454 days 18 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Smoking Ape Gun Club #... / NFT: Smoking Ape Gun Club |
| ⊙ | 0x04fa965f9deef4be3... | 454 days 20 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Roo #2936 / NFT: RooTroop |
| ⊙ | 0x04fa965f9deef4be3... | 454 days 20 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | Roo #2935 / NFT: RooTroop |
| ⊙ | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1476 / NFT: ETHERMINATORS |

PLAINTIFF0001397

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1473 — NFT: ETHERMINATORS |
| 👁 | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1477 — NFT: ETHERMINATORS |
| 👁 | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1470 — NFT: ETHERMINATORS |
| 👁 | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1474 — NFT: ETHERMINATORS |
| 👁 | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1478 — NFT: ETHERMINATORS |
| 👁 | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1471 — NFT: ETHERMINATORS |
| 👁 | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1475 — NFT: ETHERMINATORS |
| 👁 | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1479 — NFT: ETHERMINATORS |
| 👁 | 0x691cf702b31033d81... | 455 days 4 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | CSM #1472 — NFT: ETHERMINATORS |
| 👁 | 0xf6bb8fa2e1bf5b7a3... | 455 days 11 hrs ago | 0xE7163C...bD1156Fe | IN | tankbottoms.eth | | ERC-721 | #3184 — Basic Bored Ape Club |
| 👁 | 0x3459f42a5163c8502... | 455 days 11 hrs ago | jiaxi.eth | IN | tankbottoms.eth | | ERC-721 | #4204 — Basic Bored Ape Club |
| 👁 | 0x8c7e8afa958ee108d... | 464 days 27 mins ago | tankbottoms.eth | OUT | 0x1561c3...D257e5a3 | | ERC-721 | Galactic Guy #2955 — Galactic Gang |
| 👁 | 0xc8f0cd27ca0612cce... | 464 days 28 mins ago | tankbottoms.eth | OUT | 0x1561c3...D257e5a3 | | ERC-1155 | 25 BURRITHOE — OpenSea Shared Storefront ✓ |
| 👁 | 0x91f83a57f49405ae5... | 464 days 28 mins ago | tankbottoms.eth | OUT | 0x1561c3...D257e5a3 | | ERC-721 | Deathbat #4793 — Deathbats Club ✓ |
| 👁 | 0xc3f58c90caa086e4e... | 464 days 29 mins ago | tankbottoms.eth | OUT | 0x1561c3...D257e5a3 | | ERC-721 | United Punks Union #3529 — NFT: UnitedPunksUnion |
| 👁 | 0xba0ef93dbf3ff1f545... | 466 days 9 hrs ago | 0xaC587a...1D1d3142 | IN | tankbottoms.eth | | ERC-721 | CryptoKitties #1662655 — CryptoKitties ✓ |

PLAINTIFF0001398

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x09b8d376554f508b... | 466 days 9 hrs ago | 📄 0xaC587a...1D1d3142 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | FUCK U — CryptoKitties ✓ |
| 👁 | 0x70774653e99b05d2... | 475 days 14 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Galactic Guy #2955 — Galactic Gang ✓ |
| 👁 | 0x70774653e99b05d2... | 475 days 14 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Galactic Guy #2957 — Galactic Gang ✓ |
| 👁 | 0x70774653e99b05d2... | 475 days 14 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Galactic Guy #2956 — Galactic Gang ✓ |
| 👁 | 0x70774653e99b05d2... | 475 days 14 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Galactic Guy #2958 — Galactic Gang ✓ |
| 👁 | 0x70774653e99b05d2... | 475 days 14 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Galactic Guy #2959 — Galactic Gang ✓ |
| 👁 | 0x84524729f39709b4... | 478 days 16 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Deathbat #4792 — Deathbats Club ✓ |
| 👁 | 0x84524729f39709b4... | 478 days 16 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Deathbat #4793 — Deathbats Club ✓ |
| 👁 | 0x04cbb92a21cd526f1... | 479 days 22 hrs ago | tankbottoms.eth 📋 | OUT | gordo.eth 📋 | | ERC-721 | Deathbat #2562 — Deathbats Club ✓ |
| 👁 | 0x974bcbb0e531f02bb... | 480 days 40 mins ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Deathbat #2562 — Deathbats Club ✓ |
| 👁 | 0x26bb8759d434e5db... | 480 days 15 hrs ago | tankbottoms.eth 📋 | OUT | meowsdao.eth 📋 | | ERC-1155 | Silver Card — NFT: Gallery Membership ... |
| 👁 | 0xd7493015848eb434... | 484 days 5 hrs ago | tankbottoms.eth 📋 | OUT | gordo.eth 📋 | | ERC-1155 | 25 HOE BIDEN — OpenSea Shared Storefront ✓ |
| 👁 | 0x0bd2440ab6cc521a... | 485 days 8 hrs ago | kimbab999.wallet 📋 | IN | tankbottoms.eth 📋 | | ERC-1155 | Silver Card — NFT: Gallery Membership ... |
| 👁 | 0x32010385d02fcc724... | 487 days 17 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Trusted Seed Commons ... — POAP ✓ |
| 👁 | 0x885e63199ad3a8b4... | 505 days 19 hrs ago | 📄 0xf6cf31...7E6B09C6 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | Washington #7354 — WeMint Washington ✓ |
| 👁 | 0xfa345b4e8ec2172ef... | 505 days 20 hrs ago | 0x745721...2453Fb15 📋 | IN | tankbottoms.eth 📋 | | ERC-721 | PartyDegenerates#8202 — PartyDegenerates |

PLAINTIFF0001399



| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xb5359db3fc6af0d17... | 522 days 6 hrs ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | NFT: Meows(DAO) Genes... / NFT: Meows(DAO) Genesi... |
| 👁 | 0x29800ca96ed6c17b... | 531 days 1 hr ago | Null: 0x000...000 📋 | IN | tankbottoms.eth 📋 | ERC-721 | NFT: Doggos (for DOG O... / NFT: Doggos (for DOG Ow... |
| 👁 | 0xe0df14b3c14775770... | 539 days 10 mins ago | 0x84Aec8...6F7523a5 📋 | IN | tankbottoms.eth 📋 | ERC-1155 | 51 GLHOE / OpenSea Shared Storefront ⊘ |
| 👁 | 0x2aefceb148f0a2448... | 546 days 55 mins ago | 0xBCC45D...599780c5 📋 | IN | tankbottoms.eth 📋 | ERC-1155 | Socket #186 / OpenSea Shared Storefront ⊘ |
| 👁 | 0xe971bbc84cc4b2f7b... | 546 days 10 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0x1920B6...D747b1a2 📋 | ERC-721 | Washington #8766 / WeMint Washington ⊘ |
| 👁 | 0x24715369b9fee7419... | 546 days 10 hrs ago | 0x768c54...91078cFe 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Washington #8766 / WeMint Washington ⊘ |
| 👁 | 0x6fac3144f8f979ea3... | 546 days 11 hrs ago | tankbottoms.eth 📋 | OUT | 📄 0xf6cf31...7E6B09C6 📋 | ERC-721 | Washington #7354 / WeMint Washington ⊘ |
| 👁 | 0xa5a34cd72ba7e222... | 546 days 11 hrs ago | albino-peacock.eth 📋 | IN | tankbottoms.eth 📋 | ERC-721 | Washington #7354 / WeMint Washington ⊘ |

Show rows: 100

First ‹ Page 33 of 34 › Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001400

## NFT Transfers

For 0x5d95baEBB8412AD827287240A5c281E3bB30d27E



A total of 3,318 records found

First  <  Page 34 of 34  >  Last

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x21cd7cc4a6674bd0... | 550 days 12 hrs ago | tankbottoms.eth | OUT | 0xCF8682...Ddcb5955 | | ERC-721 | whiskersdao.eth — Ethereum Name Service ✔ |
| 👁 | 0xc9836967b20aa0e1... | 550 days 16 hrs ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | | ERC-721 | whiskersdao.eth — Ethereum Name Service ✔ |
| 👁 | 0x28f0486e1de836f38... | 561 days 21 hrs ago | 0x84Aec8...6F7523a5 | IN | tankbottoms.eth | | ERC-1155 | 28 AMIGHOES — OpenSea Shared Storefront ⊘ |
| 👁 | 0x3fb12b6915209922c... | 562 days 22 hrs ago | 0x84Aec8...6F7523a5 | IN | tankbottoms.eth | | ERC-1155 | 27 TABASCHOE — OpenSea Shared Storefront ⊘ |
| 👁 | 0x48e825266b19d9ca... | 563 days 22 hrs ago | 0x84Aec8...6F7523a5 | IN | tankbottoms.eth | | ERC-1155 | 25 HOE BIDEN — OpenSea Shared Storefront ⊘ |
| 👁 | 0x100b7e41e5746df9b... | 564 days 20 hrs ago | 0x84Aec8...6F7523a5 | IN | tankbottoms.eth | | ERC-1155 | 25 BURRITHOE — OpenSea Shared Storefront ⊘ |
| 👁 | 0xfc3c31e9e45416963... | 566 days 4 hrs ago | 0x84Aec8...6F7523a5 | IN | tankbottoms.eth | | ERC-1155 | 23 LIMBHOE — OpenSea Shared Storefront ⊘ |
| 👁 | 0x0749645716e22cbdf... | 569 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: UnitedPunksUnion#... — NFT: UnitedPunksUnion |
| 👁 | 0x0749645716e22cbdf... | 569 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: UnitedPunksUnion#... — NFT: UnitedPunksUnion |
| 👁 | 0x0749645716e22cbdf... | 569 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: UnitedPunksUnion#... — NFT: UnitedPunksUnion |
| 👁 | 0x0749645716e22cbdf... | 569 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | United Punks Union #3529 — NFT: UnitedPunksUnion |
| 👁 | 0x0749645716e22cbdf... | 569 days 11 hrs ago | Null: 0x000...000 | IN | tankbottoms.eth | | ERC-721 | NFT: UnitedPunksUnion#... — NFT: UnitedPunksUnion |
| 👁 | 0xfbc26b0cf196550c1... | 583 days 14 hrs ago | ENS: ETH Registrar Co... | IN | tankbottoms.eth | | ERC-721 | atsignhandle.eth |

**PLAINTIFF0001401**

| Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|
| | | | | | Ethereum Name Service ✓ |
| 0x00c241b3d3a0c6ec... | 602 days 15 hrs ago | Null: 0x000...000 �📋 | IN tankbottoms.eth 📋 | ERC-721 | NFT: Mr Whiskers&#39;s ... NFT: Mr Whiskers&#39;s O... |
| 0x90dc980294a36715... | 602 days 16 hrs ago | Null: 0x000...000 �📋 | IN tankbottoms.eth 📋 | ERC-721 | NFT: Mr Whiskers&#39;s ... NFT: Mr Whiskers&#39;s O... |
| 0xea570eb916ec83fae... | 602 days 16 hrs ago | Null: 0x000...000 �📋 | IN tankbottoms.eth 📋 | ERC-721 | NFT: Mr Whiskers&#39;s ... NFT: Mr Whiskers&#39;s O... |

Show rows: 100

First  ‹  Page 34 of 34  ›  Last

[ Download. CSV Export ⬇ ]

**PLAINTIFF0001402**

# Analytics

PLAINTIFF0001403

Address 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

tankbottoms.eth ⓘ

**Overview**

ETH BALANCE
♦ 1.00086563619795418 ETH

ETH VALUE
$1,875.79 (@ $1,874.17/ETH)

TOKEN HOLDINGS
$4,095.51 (>172 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa4ee4cf3823fb... from 14 days 37 mins ago

FIRST TXN SENT
0xd7c37add39fb9... from 610 days 42 mins ago

**Multi Chain**

MULTICHAIN ADDRESSES
9 addresses found via Blockscan ↗

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Time Series: Ether Balance**

Tue 3, Aug 2021 - Wed 22, Mar 2023

● ETH Highest Balance
On Mon 26, Sept 2022
**101.18188479364096 ETH**

● ETH Lowest Balance
On Wed 11, Aug 2021
**0.003461575944674005 ETH**

■ USD Highest Value
On Mon 26, Sept 2022
**USD 134,380.67**

■ USD Lowest Value
On Wed 11, Aug 2021
**USD 10.55**

Ether Balance for 0x5d95baEBB8412AD827287240A5c281E3bB30d27E
Source: Etherscan.io



Zoom 1m 6m 1y **All**     Jul 29, 2021 — Mar 21, 2023

● ETH Account Balance   ✦ Historic USD Val   ● Current USD Val   ✦ Txn Count

⚲ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001404



**Address** 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

○ tankbottoms.eth ⓘ

☆  More ⌄

**Overview**

ETH BALANCE
♦ 1.000866563619795418 ETH

ETH VALUE
$1,875.79 (@ $1,874.17/ETH)

TOKEN HOLDINGS
$4,095.51 (>172 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa4ee4cf3823fb... from 14 days 37 mins ago

FIRST TXN SENT
0xd7c37add39fb9... from 610 days 42 mins ago

**Multi Chain**

MULTICHAIN ADDRESSES
9 addresses found via Blockscan ↗

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | Top fees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Transaction Fees Spent and Used

Tue 3, Aug 2021 - Wed 22, Mar 2023

● Total Fees Spent (As a Sender)
13.341340981847925314 Eth
**USD 33,287.37** (Adjusted) | **USD 24,943.10** (Current)

● Total Fees Used (As a recipient)
0.122719720535055000 Eth
**USD 335.73** (Adjusted) | **USD 229.44** (Current)

Ether Transaction Fees for 0x5d95baEBB8412AD827287240A5c281E3bB30d27E
Source: Etherscan.io

Zoom 1m 6m 1y **All**

Jul 29, 2021 — Mar 21, 2023



● ETH Fees Spent  ● USD Fees Spent  ● ETH Fees Used  ● USD Fees Used

⚲ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.



PLAINTIFF0001407



Address 0x5d95baEBB8412AD827287240A5c281E3bB30d27E

tankbottoms.eth ⓘ

☆  More ⌄

### Overview

ETH BALANCE
♦ 1.000866563619795418 ETH

ETH VALUE
$1,875.79 (@ $1,874.17/ETH)

TOKEN HOLDINGS
$4,095.51 (>172 Tokens)

### More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xa4ee4cf3823fb... from 14 days 37 mins ago

FIRST TXN SENT
0xd7c37add39fb9... from 610 days 42 mins ago

### Multi Chain

MULTICHAIN ADDRESSES
9 addresses found via Blockscan ↗

Transactions  Internal Transactions  Token Transfers (ERC-20)  NFT Transfers  Analytics  Comments

Ether Balance  Transactions  TxnFees  Ether Transfers  Token Transfers  Txn heatmap

### Ethereum Txn Heatmap

Sun 1, May 2022 - Sun 30, Apr 2023

Txn heatmap for 0x5d95baEBB8412AD827287240A5c281E3bB30d27E
Source: Etherscan.io

Mon
Wed
Fri
Sun

May  Jun  Jul  Aug  Sep  Oct  Nov  Dec  Jan  Feb  Mar  Apr

Less  More

⚛ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001409

# Comments

PLAINTIFF0001410



PLAINTIFF0001411
1/1