4/6/23, 2:43 PM                    obstacker.eth | Address 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1 | Etherscan

🌈 **Address** 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1  📋 ⬚ 🗗

| Buy ⌄ | Exchange ⌄ | Earn ⌄ | Gaming ⌄ |

◇ obstacker.eth ⓘ                                                                    ☆   More ⌄

### Overview

**ETH BALANCE**
◆ 0.159891513686429122 ETH

**ETH VALUE**
$299.35 (@ $1,872.20/ETH)

**TOKEN HOLDINGS**
$15.31 (24 Tokens)                          ⌄   📅

### More Info

**PRIVATE NAME TAGS**
+ Add

**LAST TXN SENT**
0x6cee183cf03ba... from 156 days 16 hrs ago

**FIRST TXN SENT**
0x679cff34b63b4... from 1879 days 16 hrs ago

### Multi Chain

**MULTICHAIN ADDRESSES**
8 addresses found via Blockscan 🔗

Transactions | **Internal Transactions** | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

⬇ Latest 25 from a total of 201 transactions                                         ▽ ⌄

| ⓘ | Transaction Hash | Method ⓘ ▽ | Block ▽ | Age | From ▽ | | To ▽ | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6cee183cf03ba9fe0... | Safe Transfer... | 15872206 | 156 days 16 hrs ago | ◇ obstacker.eth 🗗 | OUT | 📄 0x4aeF37...fF128a58 🗗 | 0 ETH | 0.00069628 |
| 👁 | 0xcc35b2c8358c4078... | Fulfill Basic Or... | 15871649 | 156 days 18 hrs ago | ◇ obstacker.eth 🗗 | OUT | 📄 Seaport 1.1 🗗 | 0.495 ETH | 0.00200619 |
| 👁 | 0xe7102bfdeb407562a... | Multicall | 15871646 | 156 days 18 hrs ago | ◇ obstacker.eth 🗗 | OUT | 📄 Uniswap V3: Router 2 🗗 | 0 ETH | 0.00197674 |
| 👁 | 0x617acd7bd88f37db9... | Fulfill Basic Or... | 15855584 | 158 days 23 hrs ago | ◇ obstacker.eth 🗗 | OUT | 📄 Seaport 1.1 🗗 | 0.58 ETH | 0.00220775 |
| 👁 | 0x1e56404c8eafc196b... | Multicall | 15855573 | 158 days 23 hrs ago | ◇ obstacker.eth 🗗 | OUT | 📄 Uniswap V3: Router 2 🗗 | 0 ETH | 0.00279383 |
| 👁 | 0x0b6caf87cf74d7768... | Multicall | 15855570 | 158 days 23 hrs ago | ◇ obstacker.eth 🗗 | OUT | 📄 Uniswap V3: Router 2 🗗 | 0 ETH | 0.0020882 |
| 👁 | 0x58f352bf05fbfa3283... | Approve | 15855568 | 159 days ago | ◇ obstacker.eth 🗗 | OUT | 📄 OlympusDAO: gOHM... 🗗 | 0 ETH | 0.00070797 |
| 👁 | 0xc401473a53c772d6... | Fulfill Basic Or... | 15842074 | 160 days 21 hrs ago | ◇ obstacker.eth 🗗 | OUT | 📄 Seaport 1.1 🗗 | 0.57 ETH | 0.00245181 |
| 👁 | 0xc45020d9452ad244... | Swap | 15840217 | 161 days 3 hrs ago | ◇ obstacker.eth 🗗 | OUT | 📄 Metamask: Swap Ro... 🗗 | 0 ETH | 0.00405138 |
| 👁 | 0xdae57534a83907c6... | Approve | 15840217 | 161 days 3 hrs ago | ◇ obstacker.eth 🗗 | OUT | 📄 0x3abF2A...00646f66 🗗 | 0 ETH | 0.00100712 |

**EXHIBIT 128**                                                        **PLAINTIFF0001412**

| | Transaction Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc1f40c796c2723f97... | Redeem Toke... | 15840085 | 161 days 3 hrs ago | ◇ obstacker.eth | OUT | 📄 0x7Ae63F...483b8397 | 0 ETH | 0.00267262 |
| 👁 | 0x930ab457e907e011... | Mint | 15770295 | 170 days 21 hrs ago | ◇ obstacker.eth | OUT | 📄 0x7fFBdc...7ff3909A | 0.1 ETH | 0.00763507 |
| 👁 | 0xba5d154553c3f8b0f... | Transfer | 15690602 | 182 days 1 hr ago | ◇ obstacker.eth | OUT | 📄 Centre: USD Coin | 0 ETH | 0.0009173 |
| 👁 | 0x3cfcb6837147778d8... | Multicall | 15690599 | 182 days 1 hr ago | ◇ obstacker.eth | OUT | 📄 Uniswap V3: Router 2 | 0.1 ETH | 0.00220712 |
| 👁 | 0x609b60d435a5ef90d... | Transfer | 15684904 | 182 days 20 hrs ago | ◇ obstacker.eth | OUT | 📄 Optimism: Teleportr ... | 0.05 ETH | 0.00052429 |
| 👁 | 0x076778e5ef46eb3a4... | Transfer | 15684894 | 182 days 20 hrs ago | ◇ obstacker.eth | OUT | 📄 Optimism: Teleportr ... | 0.45 ETH | 0.00051499 |
| 👁 | 0xfb3e43b00a654326f... | Transfer | 15684626 | 182 days 21 hrs ago | ◇ obstacker.eth | OUT | 📄 Optimism: Teleportr ... | 0.5 ETH | 0.00038092 |
| 👁 | 0x0d04a7f4512b1b52... | Swap | 15684570 | 182 days 21 hrs ago | ◇ obstacker.eth | OUT | 📄 Stargate Finance: Ro... | 0.00073928 ETH | 0.00307717 |
| 👁 | 0xe8ce657f61d031531... | Approve | 15684568 | 182 days 21 hrs ago | ◇ obstacker.eth | OUT | 📄 Centre: USD Coin | 0 ETH | 0.00061318 |
| 👁 | 0xff544863a00deb24b... | Swap | 15684564 | 182 days 21 hrs ago | ◇ obstacker.eth | OUT | 📄 Metamask: Swap Ro... | 0.08 ETH | 0.00207886 |
| 👁 | 0x09f688974e83e3b08... | Transfer | 15503505 | 209 days 3 hrs ago | ◇ obstacker.eth | OUT | 0x6E9740...748fDEe6 | 0.01 ETH | 0.00056945 |
| 👁 | 0x0c623eb8f3e234f86... | Mint | 15496994 | 210 days 4 hrs ago | ◇ obstacker.eth | OUT | 📄 0x85DA37...26aD7FFE | 0 ETH | 0.00254086 |
| 👁 | 0x0120c8befb774167b... | Transfer | 15447285 | 218 days 3 hrs ago | ◇ obstacker.eth | OUT | 📄 Maker: Dai Stablecoin | 0 ETH | 0.00197577 |
| 👁 | 0x27005e0d6ee66d71f... | Mint | 15392184 | 226 days 22 hrs ago | ◇ obstacker.eth | OUT | 📄 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00828771 |
| 👁 | 0x70eefa566cc4adefb... | Pay | 15392078 | 226 days 23 hrs ago | ◇ obstacker.eth | OUT | 📄 0x7Ae63F...483b8397 | 0.02 ETH | 0.00287558 |

VIEW ALL TRANSACTIONS →

[ Download: CSV Export ⬇ ]

💡 A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001413

# Transactions

PLAINTIFF0001414



## Transactions

For 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1   ◇ obstacker.eth

A total of 201 transactions found

First   ‹   Page 1 of 3   ›   Last   ▽⌄

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6cee183cf03ba9fe0... | Safe Transfer ... | 15872206 | 156 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 0x4aeF37...fF12Ba58 ⧉ | | 0 ETH | 0.00069628 |
| 👁 | 0xcc35b2c8358c4078... | Fulfill Basic Or... | 15871649 | 156 days 18 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 Seaport 1.1 ⧉ | | 0.495 ETH | 0.00200619 |
| 👁 | 0xe7102bfdeb407562a... | Multicall | 15871646 | 156 days 18 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 Uniswap V3: Router 2 ⧉ | | 0 ETH | 0.00197674 |
| 👁 | 0x617acd7bd88f37db9... | Fulfill Basic Or... | 15855584 | 158 days 23 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 Seaport 1.1 ⧉ | | 0.58 ETH | 0.00220775 |
| 👁 | 0x1e56404c8eafc196b... | Multicall | 15855573 | 159 days 1 min ago | ◇ obstacker.eth ⧉ | OUT | 📄 Uniswap V3: Router 2 ⧉ | | 0 ETH | 0.00279383 |
| 👁 | 0x0b6caf87cf74d7768... | Multicall | 15855570 | 159 days 1 min ago | ◇ obstacker.eth ⧉ | OUT | 📄 Uniswap V3: Router 2 ⧉ | | 0 ETH | 0.0020882 |
| 👁 | 0x58f352bf05fbfa3283... | Approve | 15855568 | 159 days 2 mins ago | ◇ obstacker.eth ⧉ | OUT | 📄 OlympusDAO: gOHM T... ⧉ | | 0 ETH | 0.00070797 |
| 👁 | 0xc401473a53c772d6... | Fulfill Basic Or... | 15842074 | 160 days 21 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 Seaport 1.1 ⧉ | | 0.57 ETH | 0.00245181 |
| 👁 | 0xc45020d9452ad244... | Swap | 15840217 | 161 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 Metamask: Swap Router ⧉ | | 0 ETH | 0.00405138 |
| 👁 | 0xdae57534a83907c6... | Approve | 15840217 | 161 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 0x3abF2A...00646f66 ⧉ | | 0 ETH | 0.00100712 |
| 👁 | 0xc1f40c796c2723f97... | Redeem Toke... | 15840085 | 161 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 0x7Ae63F...483b8397 ⧉ | | 0 ETH | 0.00267262 |
| 👁 | 0x930ab457e907e011... | Mint | 15770295 | 170 days 21 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 0x7fFBdc...7ff3909A ⧉ | | 0.1 ETH | 0.00763507 |
| 👁 | 0xba5d154553c3f8b0f... | Transfer | 15690602 | 182 days 1 hr ago | ◇ obstacker.eth ⧉ | OUT | 📄 Centre: USD Coin ⧉ | | 0 ETH | 0.0009173 |
| 👁 | 0x3cfcb6837147778d8... | Multicall | 15690599 | 182 days 1 hr ago | ◇ obstacker.eth ⧉ | OUT | 📄 Uniswap V3: Router 2 ⧉ | | 0.1 ETH | 0.00220712 |
| 👁 | 0x609b60d435a5ef90d... | Transfer | 15684904 | 182 days 20 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 Optimism: Teleportr De... ⧉ | | 0.05 ETH | 0.00052429 |
| 👁 | 0x076778e5ef46eb3a4... | Transfer | 15684894 | 182 days 20 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 Optimism: Teleportr De... ⧉ | | 0.45 ETH | 0.00051499 |
| 👁 | 0xfb3e43b00a654326f... | Transfer | 15684626 | 182 days 21 hrs ago | ◇ obstacker.eth ⧉ | OUT | 📄 Optimism: Teleportr De... ⧉ | | 0.5 ETH | 0.00038092 |

PLAINTIFF0001415

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x0d04a7f4512b1b52... | Swap | 15684570 | 182 days 21 hrs ago | ◇ obstacker.eth | OUT | 🗎 Stargate Finance: Router | 0.000739288 ETH | 0.00307717 |
| 👁 | 0xe8ce657f61d031531... | Approve | 15684568 | 182 days 21 hrs ago | ◇ obstacker.eth | OUT | 🗎 Centre: USD Coin | 0 ETH | 0.00061318 |
| 👁 | 0xff544863a00deb24b... | Swap | 15684564 | 182 days 21 hrs ago | ◇ obstacker.eth | OUT | 🗎 Metamask: Swap Router | 0.08 ETH | 0.00207886 |
| 👁 | 0x09f688974e83e3b08... | Transfer | 15503505 | 209 days 3 hrs ago | ◇ obstacker.eth | OUT | 0x6E9740...748fDEe6 | 0.01 ETH | 0.00056945 |
| 👁 | 0x0c623eb8f3e234f86... | Mint | 15496994 | 210 days 4 hrs ago | ◇ obstacker.eth | OUT | 🗎 0x85DA37...26aD7FFE | 0 ETH | 0.00254086 |
| 👁 | 0x0120c8befb774167b... | Transfer | 15447285 | 218 days 3 hrs ago | ◇ obstacker.eth | OUT | 🗎 Maker: Dai Stablecoin | 0 ETH | 0.00197577 |
| 👁 | 0x27005e0d6ee66d71f... | Mint | 15392184 | 226 days 22 hrs ago | ◇ obstacker.eth | OUT | 🗎 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00828771 |
| 👁 | 0x70eefa566cc4adefb... | Pay | 15392078 | 226 days 23 hrs ago | ◇ obstacker.eth | OUT | 🗎 0x7Ae63F...483b8397 | 0.02 ETH | 0.00287558 |
| 👁 | 0xe2e1a3cff1d153e5a... | Pay | 15392070 | 226 days 23 hrs ago | ◇ obstacker.eth | OUT | 🗎 0x7Ae63F...483b8397 | 0 ETH | 0.0012003 |
| 👁 | 0x2d40fd2950c1f660e... | Grab | 15390931 | 227 days 3 hrs ago | ◇ obstacker.eth | OUT | 🗎 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.0058815 |
| 👁 | 0x95f2c292e10496ae6... | Swap | 15390400 | 227 days 5 hrs ago | ◇ obstacker.eth | OUT | 🗎 Metamask: Swap Router | 4.38 ETH | 0.00272506 |
| 👁 | 0x2ba2556a013e31dd... | Grab | 15366554 | 231 days 16 mins ago | ◇ obstacker.eth | OUT | 🗎 0x8B578C...61F7A717 | 0.0001 ETH | 0.00524573 |
| 👁 | 0x6791a87586bf133fa... | Transfer | 15316991 | 238 days 20 hrs ago | ◇ obstacker.eth | OUT | 🗎 Maker: Dai Stablecoin | 0 ETH | 0.00141523 |
| 👁 | 0x08ad1e54d51baea4... | Swap | 15282802 | 244 days 4 hrs ago | ◇ obstacker.eth | OUT | 🗎 Metamask: Swap Router | 0 ETH | 0.00730649 |
| 👁 | 0xd3c049d3a8c6399c... | Transfer | 15282791 | 244 days 4 hrs ago | ◇ obstacker.eth | SELF | ◇ obstacker.eth | 0 ETH | 0.00074749 |
| 👁 | 0x4e5cc626e77b410b... | Approve | 15282791 | 244 days 4 hrs ago | ◇ obstacker.eth | OUT | 🗎 Centre: USD Coin | 0 ETH | 0.00214678 |
| 👁 | 0xb22f2a3444fe946e5... | Swap | 15282782 | 244 days 4 hrs ago | ◇ obstacker.eth | OUT | 🗎 Metamask: Swap Router | 0 ETH | 0.01123191 |
| 👁 | 0x0b168daf668496afc... | Swap | 15263342 | 247 days 5 hrs ago | ◇ obstacker.eth | OUT | 🗎 Metamask: Swap Router | 2.4 ETH | 0.00212673 |
| 👁 | 0x305bce9081a6676e... | Transfer | 15219677 | 254 days 24 mins ago | ◇ obstacker.eth | OUT | 🗎 Maker: Dai Stablecoin | 0 ETH | 0.0006025 |
| 👁 | 0x459642fc6a6d77d26... | Transfer | 15219600 | 254 days 39 mins ago | ◇ obstacker.eth | OUT | 0x8c3641...C5bfA4b0 | 1.16 ETH | 0.00033399 |
| 👁 | 0x53ec41cf7a7ea7a2e... | Mint Koi | 15190143 | 258 days 14 hrs ago | ◇ obstacker.eth | OUT | 🗎 0x34513e...a6138742 | 0.08 ETH | 0.00176153 |
| 👁 | ⊘ 0x9114db88aeeb9cc1... | Swap | 15190140 | 258 days 14 hrs ago | ◇ obstacker.eth | OUT | 🗎 Metamask: Swap Router | 0 ETH | 0.00067506 |

PLAINTIFF0001416

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9c6b33dfeed8f8858... | Swap | 15190138 | 258 days 14 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Metamask: Swap Router ⎘ | 0 ETH | 0.00250123 |
| 👁 | 0xd319ffade0e4fbdcb... | Approve | 15190138 | 258 days 14 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00064237 |
| 👁 | 0x86a787555244dc07... | Create Proxy ... | 15187390 | 259 days 48 mins ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.0059288 |
| 👁 | 0x2f417fe0daced40f3... | Mint | 15110656 | 270 days 21 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 0x4aeF37...fF12Ba58 ⎘ | 0 ETH | 0.00323665 |
| 👁 | 0x3ce34c86478d9cae... | Transfer | 15104316 | 271 days 21 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00149077 |
| 👁 | 0x9d7f61c0bbee3b98e... | Transfer | 15051211 | 280 days 2 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00458797 |
| 👁 | 0x9de21ea732edd0bd... | Start Bridge T... | 15009681 | 287 days 21 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 0x362fA9...b40eC99f ⎘ | 0.403974175 ETH | 0.00258897 |
| 👁 | 0x8446d9a5e824e375... | Send To L2 | 15009619 | 287 days 21 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Hop Protocol: Ethereu... ⎘ | 1 ETH | 0.00361715 |
| 👁 | 0x05aaba97599ed917... | Multicall | 15009611 | 287 days 21 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Uniswap V3: Router 2 ⎘ | 0 ETH | 0.00438707 |
| 👁 | 0xf8a70ff9637123a7ff... | Deposit | 15009554 | 287 days 21 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Across Protocol: Ether... ⎘ | 0.730259074 ETH | 0.0023184 |
| 👁 | 0x83d8dacdbe18d1e7... | Multicall | 15009548 | 287 days 21 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Uniswap V3: Router 2 ⎘ | 0 ETH | 0.00606154 |
| 👁 | 0xc5423fb2ccc6b944f... | Remove Liqui... | 15009537 | 287 days 21 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Across Protocol: Hub P... ⎘ | 0 ETH | 0.00360618 |
| 👁 | 0xf0493fff843c8e8c61... | Remove Liqui... | 15009535 | 287 days 21 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Across Protocol: Hub P... ⎘ | 0 ETH | 0.00419926 |
| 👁 | 0x0d2fcd675bbd17935... | Launch Projec... | 14997193 | 290 days 3 hrs ago | ◇ obstacker.eth ⎘ | OUT | 🖹 0x4e3ef8...8F651351 ⎘ | 0 ETH | 0.02658384 |
| 👁 | 0x342c6ad3587603c7... | Deposit ERC20 | 14991920 | 291 days 1 hr ago | ◇ obstacker.eth ⎘ | OUT | 🖹 zkSync ⎘ | 0 ETH | 0.00280417 |
| 👁 | 0x65630966badebbf9d... | Multicall | 14991909 | 291 days 1 hr ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Uniswap V3: Router 2 ⎘ | 0 ETH | 0.0030814 |
| 👁 | 0xa9032d17cc064a79... | Approve | 14991909 | 291 days 1 hr ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00118234 |
| 👁 | 0xd9fd6eb5ca02bf404... | Transfer | 14945637 | 299 days 39 mins ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00241961 |
| 👁 | 0xd0a65889546f0f10b... | Deposit | 14945632 | 299 days 41 mins ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Across Protocol: Ether... ⎘ | 0.01 ETH | 0.00248861 |
| 👁 | 0xa2e9567186c6dac3... | Send To L2 | 14945469 | 299 days 1 hr ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Hop Protocol: DAI Bridge ⎘ | 0 ETH | 0.00938883 |
| 👁 | 0xf43198525c9a767c5... | Approve | 14945465 | 299 days 1 hr ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00340439 |
| 👁 | 0x6a6148ec96550e0e... | Approve | 14945461 | 299 days 1 hr ago | ◇ obstacker.eth ⎘ | OUT | 🖹 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00341925 |

PLAINTIFF0001417

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6ff4dec9a9213748e... | Add Liquidity | 14945460 | 299 days 1 hr ago | obstacker.eth | OUT | Across Protocol: Hub P... | 0 ETH | 0.00804388 |
| 👁 | 0xa90d25cb2f295203c... | Approve | 14945459 | 299 days 1 hr ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00287451 |
| 👁 | 0x286f7fc9def39b1bb... | Add Liquidity | 14945457 | 299 days 1 hr ago | obstacker.eth | OUT | Across Protocol: Hub P... | 0.3 ETH | 0.0059407 |
| 👁 | 0xaf3e85f9e7dac8d49... | Deposit | 14945455 | 299 days 1 hr ago | obstacker.eth | OUT | Across Protocol: Ether... | 0.3 ETH | 0.00224599 |
| 👁 | 0xac1f672608551d80d... | Multicall | 14945451 | 299 days 1 hr ago | obstacker.eth | OUT | Uniswap V3: Router 2 | 0 ETH | 0.00525225 |
| 👁 | 0x2e5ee0f1fbbd0e766... | Outbound Tra... | 14910346 | 305 days 1 hr ago | obstacker.eth | OUT | Arbitrum One: L1 Gate... | 0.000098293 ETH | 0.02878927 |
| 👁 | 0xd8cda90436709947f... | Approve | 14910338 | 305 days 1 hr ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00626765 |
| 👁 | 0xfb55477fce27d4110... | Transfer | 14874275 | 310 days 23 hrs ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00110924 |
| 👁 | 0x71e5c015305eb1d5f... | Transfer | 14874211 | 310 days 23 hrs ago | Coinbase 5 | IN | obstacker.eth | 0.051 ETH | 0.00052975 |
| 👁 | 0xce62647b7d91d40b... | Transfer | 14769934 | 327 days 20 hrs ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00202908 |
| 👁 | 0x8434846eb033984a... | Transfer | 14681761 | 341 days 20 hrs ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00179784 |
| 👁 | 0x732e23d63b394525... | Transfer | 14655387 | 346 days 11 mins ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00529395 |
| 👁 | 0x831d4fa423ca1b17b... | Transfer | 14610202 | 353 days 2 hrs ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00226551 |
| 👁 | 0x574e353eba561266... | Transfer | 14565491 | 360 days 2 hrs ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00439483 |
| 👁 | 0x1bb6eb9af65cd4c2a... | Transfer | 14522919 | 366 days 17 hrs ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00242783 |
| 👁 | 0x8bd042eca8513ae2... | Transfer | 14465570 | 375 days 16 hrs ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00121991 |
| 👁 | 0x9e6e81f6e95eedf74... | Transfer | 14419533 | 382 days 20 hrs ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00308199 |
| 👁 | 0x2172a0af68ed9f8c7... | Set Name | 14412435 | 383 days 22 hrs ago | obstacker.eth | OUT | ENS: Reverse Registrar | 0 ETH | 0.00664278 |
| 👁 | 0x88fde7775d5a21006... | Transfer | 14412432 | 383 days 22 hrs ago | Coinbase 6 | IN | obstacker.eth | 0.02816811 ETH | 0.00105995 |
| 👁 | 0x729c41cdf70c1fa44... | Approve | 14412401 | 383 days 22 hrs ago | obstacker.eth | OUT | Dora Factory: DORA To... | 0 ETH | 0.00219907 |
| 👁 | 0xe49ddcc4b8934821... | Register With ... | 14412336 | 383 days 23 hrs ago | obstacker.eth | OUT | ENS: ETH Registrar Co... | 0.001875048 ETH | 0.01553808 |
| 👁 | 0xad5c969031d6d5d0... | Commit | 14412326 | 383 days 23 hrs ago | obstacker.eth | OUT | ENS: ETH Registrar Co... | 0 ETH | 0.00191303 |

PLAINTIFF0001418

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x216de2899fb6b0e02... | Pay | 14390909 | 387 days 7 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Juicebox: Terminal V1_1 | 0.45 ETH | 0.00130343 |
| 👁 | 0x41e615f32749b56fc... | Multicall | 14390898 | 387 days 7 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V3: Router 2 | 0 ETH | 0.00236976 |
| 👁 | 0x6bb89ded53c074ae... | Transfer | 14390891 | 387 days 7 hrs ago | Coinbase 6 ⧉ | IN | ◇ obstacker.eth ⧉ | 0.13686323 ETH | 0.00027378 |
| 👁 | 0xb5ed012d57547b6ef... | Transfer | 14388378 | 387 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin | 0 ETH | 0.00146724 |
| 👁 | 0x3b4b6bcb986d825d... | Multicall | 14382053 | 388 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V3: Router 2 | 0.385387905 ETH | 0.00339643 |
| 👁 | 0x038644f6db179adaf... | Transfer | 14381949 | 388 days 16 hrs ago | Coinbase 6 ⧉ | IN | ◇ obstacker.eth ⧉ | 0.40879672 ETH | 0.0004424 |
| 👁 | 0x78e3f87c8edc662bc... | Transfer | 14368327 | 390 days 19 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin | 0 ETH | 0.00088454 |
| 👁 | 0x46caf4a4f06bbeb98... | Transfer | 14320374 | 398 days 6 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin | 0 ETH | 0.000952 |
| 👁 | 0x139926990eed328cf... | Transfer | 14320362 | 398 days 6 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin | 0 ETH | 0.00179384 |
| 👁 | 0x5f23b08d3a5de95e2... | Approve | 14320285 | 398 days 6 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Saffron: SFI Token ⧉ | 0 ETH | 0.00071381 |
| 👁 | 0xbc11f2818830f1488... | Approve | 14320285 | 398 days 6 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Saffron: SFI Token ⧉ | 0 ETH | 0.00071381 |
| 👁 | 0x1d37300377b53b48... | Transfer | 14260620 | 407 days 12 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00319474 |
| 👁 | 0xbecf50051b1b9a6be... | Transfer | 14133548 | 427 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Movement DAO: Presale | 0.766923 ETH | 0.00500539 |
| 👁 | 0xcbd171657816f6af6... | Transfer | 14129728 | 427 days 18 hrs ago | 0x4Ab54c...7305dB0c ⧉ | IN | ◇ obstacker.eth ⧉ | 0.78 ETH | 0.00208213 |
| 👁 | 0x69a640c24a8d4501... | Transfer | 14128487 | 427 days 23 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Movement DAO: Presale ⧉ | 0.78 ETH | 0.01331027 |
| 👁 | 0xe0c98f70f7f6c6b17... | Transfer | 14128454 | 427 days 23 hrs ago | Coinbase 3 ⧉ | IN | ◇ obstacker.eth ⧉ | 0.75370071 ETH | 0.00565092 |
| 👁 | 0xb0f822a7c841c5af6... | Deposit Pendi... | 14039814 | 441 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Aztec: Private Rollup Br... ⧉ | 0.01314 ETH | 0.00594849 |

Show: 100   Records

First  ‹  Page 1 of 3  ›  Last

[ Download: CSV Export ⬇ ]

💡 A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001419

## Transactions

For 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1  ◊ obstacker.eth



A total of 201 transactions found

First ‹ Page 2 of 3 › Last ▽ ⌄

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|---|-------|---------|
| 👁 | 0x45653cbc47de13b4... | Transfer | 13955637 | 454 days 16 hrs ago | ◊ obstacker.eth �📋 | OUT | 0x03D119...15fD2E16 📋 | | 1.34 ETH | 0.00352006 |
| 👁 | 0xdbbd06702e605652... | Swap Exact T... | 13955620 | 454 days 16 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 Uniswap V2: Router 2 📋 | | 0 ETH | 0.01922983 |
| 👁 | 0xa7b1800740ce309d... | Approve | 13955608 | 454 days 16 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 QAN Platform: OLD QA... 📋 | | 0 ETH | 0.00894787 |
| 👁 | 0x51fd8c7747bec0d58... | Transfer | 13903234 | 462 days 19 hrs ago | Coinbase 6 📋 | IN | ◊ obstacker.eth 📋 | | 0.01091051 ETH | 0.00354302 |
| 👁 | 0x8464dfa2ff06c68f27... | Exact Input Si... | 13866287 | 468 days 12 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 Uniswap V3: Router 📋 | | 0.13 ETH | 0.00867556 |
| 👁 | 0x86f906a4ef3acd7c1... | Swap Exact T... | 13866272 | 468 days 12 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 Uniswap V2: Router 2 📋 | | 0 ETH | 0.00607374 |
| 👁 | 0xe39e03a3c8a25282... | Approve | 13866269 | 468 days 12 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 Harvest.Finance: FARM... 📋 | | 0 ETH | 0.00292594 |
| 👁 | 0x7c3777b2baaf4122f... | Exit | 13866264 | 468 days 12 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 Harvest finance: PS 📋 | | 0 ETH | 0.01115615 |
| 👁 | 0x34227b98c1d48cf7d... | Migrate All | 13866231 | 468 days 12 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 0x184f3F...6fE784B3 📋 | | 0 ETH | 0.00768915 |
| 👁 | 0xf8f90c45db9715f56... | Approve | 13866228 | 468 days 12 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 OlympusDAO: sOHM V2 📋 | | 0 ETH | 0.00299603 |
| 👁 | 0xd0aa75d3f613b03f0... | Exact Input Si... | 13817786 | 476 days 18 mins ago | ◊ obstacker.eth �📋 | OUT | 🗎 Uniswap V3: Router 📋 | | 0.267997781 ETH | 0.01829461 |
| 👁 | 0x0ffd57c15c0c2e3c4... | Approve | 13817774 | 476 days 21 mins ago | ◊ obstacker.eth �📋 | OUT | 🗎 Notional Finance: NOT... 📋 | | 0 ETH | 0.00787968 |
| 👁 | 0x758e4f9e79897d31b... | Set Relayer A... | 13817773 | 476 days 21 mins ago | ◊ obstacker.eth �📋 | OUT | 🗎 Balancer: Vault 📋 | | 0 ETH | 0.007307 |
| 👁 | 0x35ac80355c114e24... | Transfer | 13755587 | 485 days 17 hrs ago | ◊ obstacker.eth �📋 | OUT | 0x03D119...15fD2E16 📋 | | 0.28 ETH | 0.00184764 |
| 👁 | 0x7d8156071fa0db4ca... | Swap | 13755572 | 485 days 17 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 Metamask: Swap Router 📋 | | 0 ETH | 0.01239392 |
| 👁 | 0xabaaef4c25752209a... | Approve | 13755572 | 485 days 17 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 Router Protocol: ROUT... 📋 | | 0 ETH | 0.00325815 |
| 👁 | 0x03dcf9392d92963c2... | Transfer | 13747816 | 486 days 23 hrs ago | ◊ obstacker.eth �📋 | OUT | 🗎 Wrapped Ether 📋 | | 0 ETH | 0.00306604 |

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9e1734400c4dbb66... | Deposit | 13747814 | 486 days 23 hrs ago | obstacker.eth | OUT | Wrapped Ether | 0.25 ETH | 0.004295 |
| 👁 | 0xe8dfe1f7fc1848b8d... | Wrap And Tra... | 13747710 | 486 days 23 hrs ago | obstacker.eth | OUT | Wormhole: Portal Toke... | 0.25 ETH | 0.00896074 |
| 👁 | 0x6860479a16763343... | Multicall | 13747690 | 486 days 23 hrs ago | obstacker.eth | OUT | Uniswap V3: Router | 0 ETH | 0.01459539 |
| 👁 | 0x3c2f0a796f40ed879... | Transfer | 13747682 | 486 days 23 hrs ago | Coinbase 3 | IN | obstacker.eth | 0.029 ETH | 0.00205105 |
| 👁 | 0x604428e0bc4fbe1ac... | Approve | 13733833 | 489 days 5 hrs ago | obstacker.eth | OUT | Syntropy: NOIA Token | 0 ETH | 0.00528773 |
| 👁 | 0x868e4c85aa4fde55e... | Transfer | 13731626 | 489 days 13 hrs ago | obstacker.eth | OUT | FreeRossDAO: Treasury | 0.05 ETH | 0.00285256 |
| 👁 | 0xa0e58f99cbde0a6d7... | Transfer | 13717872 | 491 days 18 hrs ago | obstacker.eth | OUT | 0x03D119...15fD2E16 | 0.32 ETH | 0.00396297 |
| 👁 | 0x427e3a4869287e15... | Swap Exact T... | 13717782 | 491 days 18 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 0 ETH | 0.01281047 |
| 👁 | 0x7334a7453edb96e5... | Approve | 13717778 | 491 days 19 hrs ago | obstacker.eth | OUT | Internxt: Old INXT Token | 0 ETH | 0.00508628 |
| 👁 | 0x4e368a3493de18ea... | Transfer | 13716246 | 492 days 40 mins ago | Coinbase 3 | IN | obstacker.eth | 0.08 ETH | 0.00332122 |
| 👁 | 0xd9c87184c90fce80c... | Transfer | 13696484 | 495 days 4 hrs ago | obstacker.eth | OUT | 0x03D119...15fD2E16 | 0.4 ETH | 0.00200966 |
| 👁 | 0xd7e693e41900f9d48... | Multicall | 13696403 | 495 days 4 hrs ago | obstacker.eth | OUT | Uniswap V3: Router | 0 ETH | 0.01425752 |
| 👁 | 0x3a1cdeadcf35a4331... | Approve | 13683830 | 497 days 4 hrs ago | obstacker.eth | OUT | Internxt: Old INXT Token | 0 ETH | 0.00594102 |
| 👁 | 0x06bff4de76339702d... | Transfer | 13674748 | 498 days 15 hrs ago | obstacker.eth | OUT | Wrapped Ether | 0 ETH | 0.00331096 |
| 👁 | 0xbeb175dc2f445dd38... | Deposit | 13674735 | 498 days 15 hrs ago | obstacker.eth | OUT | Wrapped Ether | 0.8 ETH | 0.00309782 |
| 👁 | 0xb6a37ffbc2d115e3c... | Swap Exact T... | 13674721 | 498 days 15 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 0 ETH | 0.02121301 |
| 👁 | 0xfbbe772c9cbd32b9c... | Swapout | 13674682 | 498 days 15 hrs ago | obstacker.eth | OUT | Multichain.xyz: Bridge/... | 0 ETH | 0.00817561 |
| 👁 | 0x27bd690322565e5c... | Approve | 13674681 | 498 days 15 hrs ago | obstacker.eth | OUT | Fantom: FTM Token | 0 ETH | 0.00699087 |
| 👁 | 0x763dc7d27c97f9b8c... | Swap | 13671899 | 499 days 2 hrs ago | obstacker.eth | OUT | Balancer: Vault | 0.42 ETH | 0.01555569 |
| 👁 | 0x83121c2705ebb659... | Transfer | 13671874 | 499 days 2 hrs ago | KuCoin 4 | IN | obstacker.eth | 0.41393239 ETH | 0.00451237 |
| 👁 | 0xb6de3248cee9f39f1... | Deposit ERC2... | 13668999 | 499 days 13 hrs ago | obstacker.eth | OUT | Polygon (Matic): Plasm... | 0 ETH | 0.01611812 |
| 👁 | 0x8aa061395ca9ac2d... | Swap | 13659029 | 501 days 3 hrs ago | obstacker.eth | OUT | Balancer: Vault | 1.35 ETH | 0.01286408 |

PLAINTIFF0001421

| 👁 | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x2cdb66ca4dc728b2... | Transfer | 13658962 | 501 days 3 hrs ago | KuCoin 4 ⧉ | IN | ◇ obstacker.eth ⧉ | 1.31184021 ETH | 0.00230952 |
| 👁 | 0x497f00cbc8c7b6ed0... | Deposit ERC2... | 13635114 | 504 days 22 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Polygon (Matic): Plasm... ⧉ | 0 ETH | 0.01939771 |
| 👁 | 0xcf9d81f030bacc175... | Approve | 13635099 | 504 days 22 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Polygon (Matic): Matic ... ⧉ | 0 ETH | 0.00576173 |
| 👁 | 0xd2b76f9252c52452e... | Transfer | 13635034 | 504 days 22 hrs ago | Coinbase 6 ⧉ | IN | ◇ obstacker.eth ⧉ | 0.18 ETH | 0.00199033 |
| 👁 | 0x2ba8cc778c14e51ce... | Swap Exact T... | 13627894 | 506 days 1 hr ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V2: Router 2 ⧉ | 0 ETH | 0.0272222 |
| 👁 | 0xadc58b75457a619e... | Stake | 13617715 | 507 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 OlympusDAO: Staking ... ⧉ | 0 ETH | 0.02056425 |
| 👁 | 0xe6234ea548ddb8c6... | Approve | 13617704 | 507 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 OlympusDAO: OHM V1 ... ⧉ | 0 ETH | 0.00466716 |
| 👁 | 0x2140b9d0a732bcba... | Exact Input Si... | 13617675 | 507 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V3: Router ⧉ | 0.99 ETH | 0.02074749 |
| 👁 | 0x6d39bf007154f7171... | Transfer | 13617651 | 507 days 16 hrs ago | KuCoin 4 ⧉ | IN | ◇ obstacker.eth ⧉ | 1.05614201 ETH | 0.00419402 |
| 👁 | 0x52e2264cd0841b61... | Transfer | 13615734 | 507 days 23 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Unifty: NIF Token ⧉ | 0 ETH | 0.0054265 |
| 👁 | 0xd87b6fcf3d56f92e8... | Approve | 13362015 | 547 days 19 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Unifty: NIF Token ⧉ | 0 ETH | 0.00558364 |
| 👁 | 0x387e259fce7b232e2... | Swap Exact E... | 13302167 | 557 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V2: Router 2 ⧉ | 0.13 ETH | 0.00839508 |
| 👁 | 0x036745f8fec4e20f8... | Exit | 13302160 | 557 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Polygon (Matic): Bridge ⧉ | 0 ETH | 0.01450012 |
| 👁 | 0x8276933abc804777... | Transfer | 13136336 | 582 days 19 hrs ago | Coinbase 5 ⧉ | IN | ◇ obstacker.eth ⧉ | 0.03782312 ETH | 0.00394526 |
| 👁 | 0x2404eb5a7632e880... | Transfer | 13082669 | 591 days 2 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0x9C2502...21721A56 ⧉ | 0.004 ETH | 0.00181299 |
| 👁 | 0x810e16a1d8678328... | Deposit Ether ... | 12387962 | 699 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Polygon (Matic): Bridge ⧉ | 0.15 ETH | 0.00747847 |
| 👁 | 0xe26ac37114a10ee8... | Swap | 12387947 | 699 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 1inch v3: Aggregation ... ⧉ | 0 ETH | 0.00593952 |
| 👁 | 0x2ef7dc1b1913ce76b... | Approve | 12387947 | 699 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Wrapped Ether ⧉ | 0 ETH | 0.00442099 |
| 👁 | 0x4125da1a310151efd... | Transfer | 12387838 | 699 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Wrapped Ether ⧉ | 0 ETH | 0.00290714 |
| 👁 | 0x1e72dd1dd3cf37f59... | Swap | 12387769 | 699 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 1inch v3: Aggregation ... ⧉ | 0.14 ETH | 0.00588123 |
| 👁 | 0x53b3687461b4c530... | Swap Exact T... | 12046932 | 751 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V2: Router 2 ⧉ | 0 ETH | 0.03344388 |
| 👁 | 0x2baeac828ea0f5b16... | Approve | 12046918 | 751 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Polymath Token ⧉ | 0 ETH | 0.00713213 |

PLAINTIFF0001422

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa43b2d8b0dc62192... | Swap Exact T... | 12045984 | 751 days 19 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 0 ETH | 0.04233366 |
| 👁 | 0x7c382d1ccc38e21fe... | Transfer | 12045508 | 751 days 21 hrs ago | 0x3c81e2...b0287e2D | IN | obstacker.eth | 0.14 ETH | 0.00589199 |
| 👁 | 0x7bba2bf58ad93b3c4... | Swap Exact E... | 12021099 | 755 days 16 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 1.5 ETH | 0.01566885 |
| 👁 | 0xf0f5e2e0a4f3a10c1... | Swap Exact T... | 11777340 | 793 days 4 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 0 ETH | 0.02794905 |
| 👁 | 0x30e079e4d65f9a1a3... | Approve | 11777336 | 793 days 4 hrs ago | obstacker.eth | OUT | Saffron: SFI Token | 0 ETH | 0.00634634 |
| 👁 ⊘ | 0x289d5a61d48bfb04... | Swap Exact T... | 11544338 | 828 days 23 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 0 ETH | 0.00153567 |
| 👁 | 0xb2b56d70558dd1cc... | Approve | 11544332 | 828 days 23 hrs ago | obstacker.eth | OUT | Band Protocol: BAND T... | 0 ETH | 0.00199829 |
| 👁 | 0xe502a943bb564c93... | Approve | 11464942 | 841 days 3 hrs ago | obstacker.eth | OUT | Saffron: SFI Token | 0 ETH | 0.00254318 |
| 👁 | 0x5ed34e28f3b4bc911... | Approve | 11464942 | 841 days 3 hrs ago | obstacker.eth | OUT | Saffron: SFI Token | 0 ETH | 0.00430486 |
| 👁 | 0x577ff25c05d98b932... | Remove_liqui... | 11460697 | 841 days 18 hrs ago | obstacker.eth | OUT | 0x92d552...6Cc7D390 | 0 ETH | 0.00503623 |
| 👁 | 0xbf0df36a85771fa4c... | Margin Trade | 11422418 | 847 days 16 hrs ago | obstacker.eth | OUT | 0x6b0939...629D5FF0 | 0 ETH | 0.05165328 |
| 👁 | 0xc9dfbbfbb1b03717c... | Approve | 11422397 | 847 days 16 hrs ago | obstacker.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00146381 |
| 👁 | 0xf3409fdf1b48a1429... | Transfer | 11422350 | 847 days 16 hrs ago | 0x00B9d9...bf3246DB | IN | obstacker.eth | 0.07750517 ETH | 0.001071 |
| 👁 | 0x4897da38f7805253... | Add_liquidity | 11409331 | 849 days 16 hrs ago | obstacker.eth | OUT | 0x92d552...6Cc7D390 | 0 ETH | 0.00323297 |
| 👁 | 0x3630f21a51cbbbf08... | Approve | 11409328 | 849 days 16 hrs ago | obstacker.eth | OUT | Saffron: SFI Token | 0 ETH | 0.00097636 |
| 👁 | 0x088f73f6ac2027143... | Swap Exact E... | 11409312 | 849 days 16 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 0.722610983 ETH | 0.00229425 |
| 👁 | 0x024bc24feda3f161e... | Transfer | 11409259 | 849 days 16 hrs ago | 0x713a9C...5105D0b9 | IN | obstacker.eth | 0.75330619 ETH | 0.001071 |
| 👁 | 0x79949592914d9497... | Swap Exact T... | 11409243 | 849 days 16 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 0 ETH | 0.00388716 |
| 👁 | 0x007085ffb76dad42e... | Approve | 11409238 | 849 days 16 hrs ago | obstacker.eth | OUT | Wrapped Ether | 0 ETH | 0.00177056 |
| 👁 | 0x2b29600f97be400ff... | Swap Exact T... | 11401397 | 850 days 22 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 0 ETH | 0.00154228 |
| 👁 | 0x52d9272e8d5cc0bd... | Approve | 11401395 | 850 days 22 hrs ago | obstacker.eth | OUT | Uniswap Protocol: UNI ... | 0 ETH | 0.00065418 |
| 👁 | 0xe065248c9049c171... | Swap Exact T... | 11275905 | 870 days 4 hrs ago | obstacker.eth | OUT | Uniswap V2: Router 2 | 0 ETH | 0.01841314 |

PLAINTIFF0001423

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ⊚ | 0xcf63e9885d30b7d15... | Transfer | 11217235 | 879 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Centre: USD Coin ⧉ | 0 ETH | 0.00114428 |
| ⊚ | 0x13d498fd9cf8f48e9... | Swap Exact T... | 11211185 | 880 days 2 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Uniswap V2: Router 2 ⧉ | 0 ETH | 0.01371357 |
| ⊚ | 0x87dcc65f5293ae1b4... | Stake | 11211185 | 880 days 2 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Harvest finance: PS ⧉ | 0 ETH | 0.01585836 |
| ⊚ | 0x1cb90203d290cdfd2... | Approve | 11210961 | 880 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Harvest.Finance: FARM... ⧉ | 0 ETH | 0.00219384 |
| ⊚ | 0x84fe0163095966cd2... | Approve | 11210961 | 880 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Harvest.Finance: FARM... ⧉ | 0 ETH | 0.00388344 |
| ⊚ | 0x4c0bc4f99dabe3983... | Swap Exact T... | 11210883 | 880 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Uniswap V2: Router 2 ⧉ | 0 ETH | 0.01409169 |
| ⊚ | 0x1b106db8ebaed10a... | Approve | 11210875 | 880 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Tether: USDT Stablecoin ⧉ | 0 ETH | 0.00333338 |
| ⊚ | 0x7d47bea2bd2c13eb... | Swap Exact E... | 11210787 | 880 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Uniswap V2: Router 2 ⧉ | 0.1 ETH | 0.00825401 |
| ⊚ | 0xf1216bba5154f8673... | Deposit | 6890130 | 1573 days 10 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 IDEX ⧉ | 2.8 ETH | 0.0009723 |
| ⊚ | 0xb2656caefc6b7d5fe... | Catch Monste... | 6890130 | 1573 days 10 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 0x5f480C...9d543af0 ⧉ | 0 ETH | 0.00083773 |
| ⊚ | ⊘ 0x3d5bd4800fb6a0a05a... | Free Lottery | 6887593 | 1573 days 20 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 0xe10d75...51E740FF ⧉ | 0 ETH | 0.00013356 |
| ⊚ | 0x5d7241ac2afe26534... | Claim Energy | 6887593 | 1573 days 20 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Etheremon: Energy ⧉ | 0 ETH | 0.0001977 |
| ⊚ | 0xe6e125720bcf54d07... | Buy Booster P... | 6887593 | 1573 days 20 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Dark Winds: First Editio... ⧉ | 0.0002 ETH | 0.00010155 |
| ⊚ | 0x3f6e7be8fec0311e1... | Transfer | 6887506 | 1573 days 20 hrs ago | 0xfd824c...99473410 ⧉ | IN | ◇ obstacker.eth ⧉ | 3 ETH | 0.000105 |
| ⊚ | 0x62c62d8b731437f20... | Buy Booster P... | 6129424 | 1699 days 1 hr ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Dark Winds: First Editio... ⧉ | 0.0002 ETH | 0.0005248 |
| ⊚ | 0x4cec0e2f8208962f1... | Buy Booster P... | 6129214 | 1699 days 2 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 Dark Winds: First Editio... ⧉ | 0.0002 ETH | 0.0005698 |
| ⊚ | 0x679cff34b63b43235... | Deposit | 5074287 | 1879 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🖹 IDEX ⧉ | 0.750254239 ETH | 0.0005178 |

Show: 100  Records

First ‹ Page 2 of 3 › Last

[ Download: CSV Export ⬇ ]

ℹ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.



**Transactions**

For 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1   ◇ obstacker.eth

| | A total of 201 transactions found | | | | | | First ‹ Page 3 of 3 › Last ▽ |
|---|---|---|---|---|---|---|---|
| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | To | Value | Txn Fee |
| ◉ | 0xbbd7ad724791f4c90... | Transfer | 5074174 | 1879 days 17 hrs ago | 0xfDb485...FD1b1Ad7 ▢ IN | ◇ obstacker.eth ▢ | 0.75275424 ETH | 0.00042 |

Show: 100   Records           First ‹ Page 3 of 3 › Last

[ Download: CSV Export ⎙ ]

⚡ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001425

# Internal Transactions

PLAINTIFF0001426

## Contract Internal Transactions

For Address 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1

A total of 31 internal transactions found

First  ‹  Page 1 of 1  ›  Last

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|-------|-----|-----------------|------|------|--|-----|-------|
| 15871646 | 156 days 18 hrs ago | ✓ 0xe7102bfdeb407562a... | call | 📄 Uniswap V3: Router 2 ⎘ | → | ◇ obstacker.eth ⎘ | 0.166954488171766529 ETH |
| 15871625 | 156 days 18 hrs ago | ✓ 0x4479439eb17f1a141... | call | 📄 Coinbase 10 ⎘ | → | ◇ obstacker.eth ⎘ | 0.43239628 ETH |
| 15855573 | 159 days 2 mins ago | ✓ 0x1e56404c8eafc196b... | call | 📄 Uniswap V3: Router 2 ⎘ | → | ◇ obstacker.eth ⎘ | 0.152206373408934516 ETH |
| 15855570 | 159 days 3 mins ago | ✓ 0x0b6caf87cf74d7768... | call | 📄 Uniswap V3: Router 2 ⎘ | → | ◇ obstacker.eth ⎘ | 0.087493560885858321 ETH |
| 15855527 | 159 days 11 mins ago | ✓ 0xc263e1975dd42345... | call | 📄 Stargate Finance: SGE... ⎘ | → | ◇ obstacker.eth ⎘ | 0.329802 ETH |
| 15840217 | 161 days 3 hrs ago | ✓ 0xc45020d9452ad244... | call | 📄 0x74de5d...94016631 ⎘ | → | ◇ obstacker.eth ⎘ | 0.076547155643243288 ETH |
| 15840085 | 161 days 4 hrs ago | ✓ 0xc1f40c796c2723f97... | call | 📄 0x7Ae63F...483b8397 ⎘ | → | ◇ obstacker.eth ⎘ | 0.100002061637829195 ETH |
| 15684570 | 182 days 21 hrs ago | ✓ 0x0d04a7f4512b1b52... | call | 📄 Layer Zero: Ultra Light ... ⎘ | → | ◇ obstacker.eth ⎘ | 0.000067208007528026 ETH |
| 15504460 | 208 days 23 hrs ago | ✓ 0xd3c862ccb7e60823... | call | 📄 Coinbase 10 ⎘ | → | ◇ obstacker.eth ⎘ | 1.74099641 ETH |
| 15282802 | 244 days 4 hrs ago | ✓ 0x08ad1e54d51baea4... | call | 📄 0x74de5d...94016631 ⎘ | → | ◇ obstacker.eth ⎘ | 1.048189669381164005 ETH |
| 15282782 | 244 days 4 hrs ago | ✓ 0xb22f2a3444fe946e5... | call | 📄 0x74de5d...94016631 ⎘ | → | ◇ obstacker.eth ⎘ | 3.359808372439378926 ETH |
| 15263329 | 247 days 5 hrs ago | ✓ 0xb21d277db5d090e5... | call | 📄 Across Protocol: Ether... ⎘ | → | ◇ obstacker.eth ⎘ | 2.39541190102252097 ETH |
| 15190138 | 258 days 14 hrs ago | ✓ 0x9c6b33dfeed8f8858... | call | 📄 0x74de5d...94016631 ⎘ | → | ◇ obstacker.eth ⎘ | 1.269090734802008684 ETH |
| 15009611 | 287 days 21 hrs ago | ✓ 0x05aaba97599ed917... | call | 📄 Uniswap V3: Router 2 ⎘ | → | ◇ obstacker.eth ⎘ | 1.410296808338348797 ETH |
| 15009548 | 287 days 21 hrs ago | ✓ 0x83d8dacdbe18d1e7... | call | 📄 Uniswap V3: Router 2 ⎘ | → | ◇ obstacker.eth ⎘ | 0.475366684260968719 ETH |
| 15009537 | 287 days 21 hrs ago | ✓ 0xc5423fb2ccc6b944f... | call | 📄 Across Protocol: Hub P... ⎘ | → | ◇ obstacker.eth ⎘ | 0.300200518019897229 ETH |

**PLAINTIFF0001427**

| Block | Age | Parent Txn Hash | Type | From | To | Value |
|-------|-----|-----------------|------|------|-----|-------|
| 14991909 | 291 days 1 hr ago | ✅ 0x65630966badebbf9d... | call | 📄 Uniswap V3: Router 2 ⑮ | → | ◇ obstacker.eth ⑮ | 0.095470818737207592 ETH |
| 14945451 | 299 days 1 hr ago | ✅ 0xac1f672608551d80d... | call | 📄 Uniswap V3: Router 2 ⑮ | → | ◇ obstacker.eth ⑮ | 0.649846242579951257 ETH |
| 14412336 | 383 days 23 hrs ago | ✅ 0xe49ddcc4b8934821... | call | 📄 ENS: ETH Registrar Co... ⑮ | → | ◇ obstacker.eth ⑮ | 0.000170458998846695 ETH |
| 14390898 | 387 days 7 hrs ago | ✅ 0x41e615f32749b56fc... | call | 📄 Uniswap V3: Router 2 ⑮ | → | ◇ obstacker.eth ⑮ | 0.305499352717929185 ETH |
| 13955620 | 454 days 16 hrs ago | ✅ 0xdbbd06702e605652... | call | 📄 Uniswap V2: Router 2 ⑮ | → | ◇ obstacker.eth ⑮ | 1.40196173703197872 ETH |
| 13866272 | 468 days 12 hrs ago | ✅ 0x86f906a4ef3acd7c1... | call | 📄 Uniswap V2: Router 2 ⑮ | → | ◇ obstacker.eth ⑮ | 0.162258025531991491 ETH |
| 13817779 | 476 days 22 mins ago | ✅ 0xf0eb70d891b39b90f... | call | 📄 CoW Protocol: GPv2Se... ⑮ | → | ◇ obstacker.eth ⑮ | 0.28988979145003881 ETH |
| 13755572 | 485 days 17 hrs ago | ✅ 0x7d8156071fa0db4ca... | call | 📄 0x74de5d...94016631 ⑮ | → | ◇ obstacker.eth ⑮ | 0.303835161089463062 ETH |
| 13747690 | 486 days 23 hrs ago | ✅ 0x6860479a16763343... | call | 📄 Uniswap V3: Router ⑮ | → | ◇ obstacker.eth ⑮ | 0.535761715816680547 ETH |
| 13717782 | 491 days 19 hrs ago | ✅ 0x427e3a4869287e15... | call | 📄 Uniswap V2: Router 2 ⑮ | → | ◇ obstacker.eth ⑮ | 0.261658048698113358 ETH |
| 13696403 | 495 days 4 hrs ago | ✅ 0xd7e693e41900f9d48... | call | 📄 Uniswap V3: Router ⑮ | → | ◇ obstacker.eth ⑮ | 0.444434351196950097 ETH |
| 13674721 | 498 days 15 hrs ago | ✅ 0xb6a37ffbc2d115e3c... | call | 📄 Uniswap V2: Router 2 ⑮ | → | ◇ obstacker.eth ⑮ | 0.794783001557080928 ETH |
| 13302160 | 557 days 3 hrs ago | ✅ 0x036745f8fec4e20f8... | call | 📄 Polygon (Matic): Ether ... ⑮ | → | ◇ obstacker.eth ⑮ | 0.15 ETH |
| 12387947 | 699 days 3 hrs ago | ✅ 0xe26ac37114a10ee8... | call | 📄 0xdb38ae...aeEF5944 ⑮ | → | ◇ obstacker.eth ⑮ | 0.14 ETH |
| 12021059 | 755 days 16 hrs ago | ✅ 0x23e0a6cce2711017... | call | 📄 0x121EFF...24a237A4 ⑮ | → | ◇ obstacker.eth ⑮ | 1.64714999 ETH |

Show rows:   100

First  ‹  Page 1 of 1  ›  Last

# Token Transfers (ERC-20)

PLAINTIFF0001429

## Token Transfers (ERC-20)

For 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1

---

ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 156 txns found

First  ‹  Page 1 of 2  ›  Last

| ⓘ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0xe7102bfdeb407562a... | 156 days 18 hrs ago | ◇ obstacker.eth 🗇 | OUT | 🗏 Uniswap V3: gOHM 2 🗇 | 0.101397622 | ⌂ Governance O... (gOHM) |
| 👁 | 0x1e56404c8eafc196b... | 159 days 4 mins ago | ◇ obstacker.eth 🗇 | OUT | 🗏 Uniswap V2: USDC-DO... 🗇 | 63.768570271 | ← Dorayaki (DORA) |
| 👁 | 0x0b6caf87cf74d7768... | 159 days 5 mins ago | ◇ obstacker.eth 🗇 | OUT | 🗏 Uniswap V3: gOHM 2 🗇 | 0.054002641 | ⌂ Governance O... (gOHM) |
| 👁 | 0xc45020d9452ad244... | 161 days 3 hrs ago | ◇ obstacker.eth 🗇 | OUT | 🗏 0x74de5d...94016631 🗇 | 50,250 | ◯ Juicebox (JBX) |
| 👁 | 0xf9f2b5bc2210e0f83f... | 162 days 21 hrs ago | 🗏 0x22Bc06...b2bA9bbe 🗇 | IN | ◇ obstacker.eth 🗇 | 50,000 | ◯ Juicebox (JBX) |
| 👁 | 0xba5d154553c3f8b0f... | 182 days 1 hr ago | ◇ obstacker.eth 🗇 | OUT | 0x671aB3...52b53281 🗇 | 136.188513 | ◎ USD Coin (USDC) |
| 👁 | 0x3cfcb6837147778d8... | 182 days 1 hr ago | 🗏 Uniswap V3: USDC 3 🗇 | IN | ◇ obstacker.eth 🗇 | 136.188513 | ◎ USD Coin (USDC) |
| 👁 | 0x0d04a7f4512b1b52... | 182 days 21 hrs ago | ◇ obstacker.eth 🗇 | OUT | 🗏 Stargate Finance: S*US... 🗇 | 106.911973 | ◎ USD Coin (USDC) |
| 👁 | 0xff544863a00deb24b... | 182 days 21 hrs ago | 🗏 0x74de5d...94016631 🗇 | IN | ◇ obstacker.eth 🗇 | 106.911973 | ◎ USD Coin (USDC) |
| 👁 | 0x73d4f7e32022e9f6b... | 205 days 14 hrs ago | 🗏 EthDev 🗇 | IN | ◇ obstacker.eth 🗇 | 1,400 | ◯ ERC-20 TOKEN* ⚠ |
| 👁 | 0x0120c8befb774167b... | 218 days 3 hrs ago | ◇ obstacker.eth 🗇 | OUT | 0xC307be...9ACf6De5 🗇 | 12,772.051653501 | 🟨 Dai Stableco... (DAI) |
| 👁 | 0x0bb2492fa7109b804... | 219 days 13 hrs ago | 🗏 Uniswap: Token Distrib... 🗇 | IN | ◇ obstacker.eth 🗇 | 2,500 | ◯ Owlswap.org (OWLT) |
| 👁 | 0x6822850fdc0b29806... | 222 days 22 hrs ago | ◇ jimmyethworld.eth 🗇 | IN | ◇ obstacker.eth 🗇 | 2,000 | 🟨 Dai Stableco... (DAI) |
| 👁 | 0x70eefa566cc4adefb... | 226 days 23 hrs ago | Null: 0x000...000 🗇 | IN | ◇ obstacker.eth 🗇 | 15,000 | ◯ Infinite Til... (TILES2...) |
| 👁 | 0x95f2c292e10496ae6... | 227 days 5 hrs ago | 🗏 0x74de5d...94016631 🗇 | IN | ◇ obstacker.eth 🗇 | 6,772.051653501 | 🟨 Dai Stableco... (DAI) |
| 👁 | 0xe0ab5978dcb46813... | 230 days 1 hr ago | ◇ jimmyethworld.eth 🗇 | IN | ◇ obstacker.eth 🗇 | 2,000 | 🟨 Dai Stableco... (DAI) |

**PLAINTIFF0001430**

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| ◉ | 0x1df016fcc11b29059... | 234 days 4 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0x6791a87586bf133fa... | 238 days 20 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0xEfd94E...D51A43A9 ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0x46748df0d383bbf71... | 244 days 2 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0x08ad1e54d51baea4... | 244 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | ▤ 0x74de5d...94016631 ⧉ | 1,802.609309 | USD Coin (USDC) |
| ◉ | 0xb22f2a3444fe946e5... | 244 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | ▤ 0x74de5d...94016631 ⧉ | 5,756.74269569 | Dai Stableco... (DAI) |
| ◉ | 0x0b168daf668496afc... | 247 days 5 hrs ago | ▤ 0x74de5d...94016631 ⧉ | IN | ◇ obstacker.eth ⧉ | 3,756.74269569 | Dai Stableco... (DAI) |
| ◉ | 0xbb80db7d029fb3d5... | 250 days 21 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0x5a5a1ec848a8b09c... | 253 days 18 hrs ago | ▤ zkSync ⧉ | IN | ◇ obstacker.eth ⧉ | 1,802.609309 | USD Coin (USDC) |
| ◉ | 0x305bce9081a6676e... | 254 days 27 mins ago | ◇ obstacker.eth ⧉ | OUT | 0x975a9b...2E58D60A ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0xe211483a0332f2147... | 258 days 2 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0x9c6b33dfeed8f8858... | 258 days 14 hrs ago | ◇ obstacker.eth ⧉ | OUT | ▤ 0x74de5d...94016631 ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0xf907c8ae72cf4600f... | 265 days 4 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0x3ce34c86478d9cae... | 271 days 21 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0xe0EeB2...297b6f15 ⧉ | 4,000 | Dai Stableco... (DAI) |
| ◉ | 0xa76b824257b48004... | 271 days 22 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0x78fb258e035d4faa2... | 278 days 18 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0x9d7f61c0bbee3b98e... | 280 days 2 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0x6e0c11...56a7421a ⧉ | 3,774.78 | Dai Stableco... (DAI) |
| ◉ | 0x21688fa26e7c313c2... | 284 days 19 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | Dai Stableco... (DAI) |
| ◉ | 0x157fae67674af8b96... | 287 days 7 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 1,774.78 | Dai Stableco... (DAI) |
| ◉ | 0x05aaba97599ed917... | 287 days 21 hrs ago | ◇ obstacker.eth ⧉ | OUT | ▤ Uniswap V2: DAI ⧉ | 1,488.707758313 | Dai Stableco... (DAI) |
| ◉ | 0x16743f7064e2a3b8d... | 287 days 21 hrs ago | ▤ Hop Protocol: DAI Bridge ⧉ | IN | ◇ obstacker.eth ⧉ | 1,488.707758313 | Dai Stableco... (DAI) |
| ◉ | 0x83d8dacdbe18d1e7... | 287 days 21 hrs ago | ◇ obstacker.eth ⧉ | OUT | ▤ Uniswap V3: DAI 2 ⧉ | 500.320673561 | Dai Stableco... (DAI) |
| ◉ | 0xc5423fb2ccc6b944f... | 287 days 21 hrs ago | ◇ obstacker.eth ⧉ | OUT | Null: 0x000...000 ⧉ | 0.299839675 | Across V2 Wr... (Av2-WE...) |

PLAINTIFF0001431

| ⑦ | Txn Hash | Age | From | To | Value | Token |
|---|----------|-----|------|-----|-------|-------|
| ◉ | 0xf0493fff843c8e8c61... | 287 days 21 hrs ago | 🗎 Across Protocol: Hub P... �📋 | ◇ obstacker.eth 📋 | IN | 500.320673561 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0xf0493fff843c8e8c61... | 287 days 21 hrs ago | ◇ obstacker.eth 📋 | Null: 0x000...000 📋 | OUT | 499.438261663 | 🔵 Across V2 Da... (Av2-DA...) |
| ◉ | 0x342c6ad3587603c7... | 291 days 1 hr ago | ◇ obstacker.eth 📋 | 🗎 zkSync 📋 | OUT | 1,900 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x65630966badebbf9d... | 291 days 1 hr ago | ◇ obstacker.eth 📋 | 🗎 Uniswap V3: DAI 2 📋 | OUT | 100 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x06e4d97e198c7601... | 293 days 4 hrs ago | ◇ jimmyethworld.eth 📋 | ◇ obstacker.eth 📋 | IN | 2,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0xd9fd6eb5ca02bf404... | 299 days 42 mins ago | ◇ obstacker.eth 📋 | 0x34421E...aa7A8edd 📋 | OUT | 1,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0xa2e9567186c6dac3... | 299 days 1 hr ago | ◇ obstacker.eth 📋 | 🗎 Hop Protocol: DAI Bridge 📋 | OUT | 500 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x6ff4dec9a9213748e... | 299 days 1 hr ago | Null: 0x000...000 📋 | ◇ obstacker.eth 📋 | IN | 499.438261663 | 🔵 Across V2 Da... (Av2-DA...) |
| ◉ | 0x6ff4dec9a9213748e... | 299 days 1 hr ago | ◇ obstacker.eth 📋 | 🗎 Across Protocol: Hub P... 📋 | OUT | 500 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x286ff7fc9def39b1bb... | 299 days 1 hr ago | Null: 0x000...000 📋 | ◇ obstacker.eth 📋 | IN | 0.299839675 | 🔵 Across V2 Wr... (Av2-WE...) |
| ◉ | 0xac1f672608551d80d... | 299 days 1 hr ago | ◇ obstacker.eth 📋 | 🗎 Uniswap V3: DAI 2 📋 | OUT | 1,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0xb66aff3dddd471287... | 300 days 6 hrs ago | ◇ jimmyethworld.eth 📋 | ◇ obstacker.eth 📋 | IN | 2,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x2e5ee0f1fbbd0e766... | 305 days 1 hr ago | ◇ obstacker.eth 📋 | 🗎 Arbitrum: DAI L1 Escrow 📋 | OUT | 1,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x73ca2637ae62f13ad... | 307 days 4 hrs ago | ◇ jimmyethworld.eth 📋 | ◇ obstacker.eth 📋 | IN | 2,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0xfb55477fce27d4110... | 310 days 23 hrs ago | ◇ obstacker.eth 📋 | 0x55bd6d...5774952F 📋 | OUT | 4,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x0035cf7d746e96308... | 313 days 7 hrs ago | ◇ jimmyethworld.eth 📋 | ◇ obstacker.eth 📋 | IN | 2,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0xf092d655e047bd575... | 318 days 5 hrs ago | ◇ jimmyethworld.eth 📋 | ◇ obstacker.eth 📋 | IN | 2,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0xce62647b7d91d40b... | 327 days 20 hrs ago | ◇ obstacker.eth 📋 | 0x97F3EB...4f9cd03C 📋 | OUT | 4,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0xbd182598611ca263... | 328 days 4 hrs ago | ◇ jimmyethworld.eth 📋 | ◇ obstacker.eth 📋 | IN | 2,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x2f04de001c395d65b... | 334 days 23 hrs ago | ◇ jimmyethworld.eth 📋 | ◇ obstacker.eth 📋 | IN | 2,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x8434846eb033984a... | 341 days 20 hrs ago | ◇ obstacker.eth 📋 | 0x8b6ad1...369FF266 📋 | OUT | 2,000 | 🔶 Dai Stableco... (DAI) |
| ◉ | 0x54f894aa6b7b87548... | 342 days 4 hrs ago | ◇ jimmyethworld.eth 📋 | ◇ obstacker.eth 📋 | IN | 2,000 | 🔶 Dai Stableco... (DAI) |

PLAINTIFF0001432

| ⦿ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| ◉ | 0x732e23d63b394525... | 346 days 15 mins ago | ◇ obstacker.eth ⧉ | OUT | 0x79e1eb...6FCd1cB1 ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x655137240ab54df9e... | 347 days 19 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x831d4fa423ca1b17b... | 353 days 2 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0x8790b1...89d70EB5 ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x028018c421c1051e... | 353 days 5 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x574e353eba561266... | 360 days 2 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0xe2478c...D785E310 ⧉ | 2,445 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0xfecc52162731050c0... | 362 days 15 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0xf398b5eb9e71290f5... | 364 days 20 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 445 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x1bb6eb9af65cd4c2a... | 366 days 17 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0x15B17E...faF3e96B ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x97cfaf04f1bd0f1edf... | 369 days 6 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x8bd042eca8513ae2... | 375 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0xB75Ee5...8eE6e90c ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0xd398a470de1b4ab1... | 375 days 23 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x9d1b2d167caec951... | 378 days 20 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 250 | ⚪ Juicebox (JBX) |
| ◉ | 0x9e6e81f6e95eedf74... | 382 days 20 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0xa2A8AC...72C9be99 ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0xdcc6c75dd121d8d8... | 383 days 17 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 2,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x41e615f32749b56fc... | 387 days 7 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗒 Uniswap V3: DAI 2 ⧉ | 775.838726104 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0xb5ed012d57547b6ef... | 387 days 16 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0xdeFD0d...16906e1c ⧉ | 200 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x3b4b6bcb986d825d... | 388 days 16 hrs ago | 🗒 Uniswap V2: DAI ⧉ | IN | ◇ obstacker.eth ⧉ | 975.838726104 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x78e3f87c8edc662bc... | 390 days 19 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0xbC7B78...6204d8f3 ⧉ | 10,254 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x753817d86031bba2... | 390 days 19 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 10,000 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0xafc9a728796468be7... | 393 days 5 hrs ago | ◇ jimmyethworld.eth ⧉ | IN | ◇ obstacker.eth ⧉ | 254 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x46caf4a4f06bbeb98... | 398 days 6 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0xA204dF...26FBA0cb ⧉ | 1,400 | 🪙 Dai Stableco... (DAI) |
| ◉ | 0x139926990eed328cf... | 398 days 6 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0xA204dF...26FBA0cb ⧉ | 600 | 🪙 Dai Stableco... (DAI) |

PLAINTIFF0001433

| ⊙ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| ◉ | 0xe711678398254d2a... | 398 days 6 hrs ago | ◇ jimmyethworld.eth 🗗 | IN | ◇ obstacker.eth 🗗 | 2,000 | 🍬 Dai Stableco... (DAI) |
| ◉ | 0x1d37300377b53b48... | 407 days 12 hrs ago | ◇ obstacker.eth 🗗 | OUT | 0xeDaE27...7E2EF314 🗗 | 2,222.22 | 🍬 Dai Stableco... (DAI) |
| ◉ | 0x9beb0bf8d6d40c6db... | 407 days 17 hrs ago | ◇ jimmyethworld.eth 🗗 | IN | ◇ obstacker.eth 🗗 | 2,222.22 | 🍬 Dai Stableco... (DAI) |
| ◉ | 0xdbbd06702e605652... | 454 days 16 hrs ago | ◇ obstacker.eth 🗗 | OUT | 🗐 Uniswap V2: QANX 7 🗗 | 43,683.622405864 | ◯ QANX Token (QANX) |
| ◉ | 0x8464dfa2ff06c68f27... | 468 days 12 hrs ago | 🗐 Uniswap V3: FREE 4 🗗 | IN | ◇ obstacker.eth 🗗 | 85,597.840865268 | ◯ Ross Ulbrich... (FREE) |
| ◉ | 0x86f906a4ef3acd7c1... | 468 days 12 hrs ago | ◇ obstacker.eth 🗗 | OUT | 🗐 Uniswap V2: FARM 3 🗗 | 7.217786699 | 🐄 FARM Reward ... (FARM) |
| ◉ | 0x7c3777b2baaf4122f... | 468 days 12 hrs ago | 🗐 Harvest finance: PS 🗗 | IN | ◇ obstacker.eth 🗗 | 7.217786699 | 🐄 FARM Reward ... (FARM) |
| ◉ | 0x34227b98c1d48cf7d... | 468 days 12 hrs ago | 🗐 0x184f3F...6fE784B3 🗗 | IN | ◇ obstacker.eth 🗗 | 0.155400264 | ◉ Governance O... (gOHM) |
| ◉ | 0x34227b98c1d48cf7d... | 468 days 12 hrs ago | ◇ obstacker.eth 🗗 | OUT | 🗐 0x184f3F...6fE784B3 🗗 | 7.260504589 | ◉ Staked Olymp... (sOHM) |
| ◉ | 0xd0aa75d3f613b03f0... | 476 days 22 mins ago | 🗐 Uniswap V3: FREE 4 🗗 | IN | ◇ obstacker.eth 🗗 | 136,201.465068251 | ◯ Ross Ulbrich... (FREE) |
| ◉ | 0xf0eb70d891b39b90f... | 476 days 24 mins ago | ◇ obstacker.eth 🗗 | OUT | 🗐 CoW Protocol: GPv2Se... 🗗 | 604.30028785 | ◉ Notional (NOTE) |
| ◉ | 0x07b3ab806adc9ecf8... | 476 days 17 hrs ago | 🗐 Disperse.app 🗗 | IN | ◇ obstacker.eth 🗗 | 163,599.2 | ◯ Ross Ulbrich... (FREE) |
| ◉ | 0x7d8156071fa0db4ca... | 485 days 17 hrs ago | ◇ obstacker.eth 🗗 | OUT | 🗐 0x74de5d...94016631 🗗 | 357.779425025 | ◉ Route (ROUTE) |
| ◉ | 0x03dcf9392d92963c2... | 486 days 23 hrs ago | ◇ obstacker.eth 🗗 | OUT | Avalanche: Old Bridge 🗗 | 0.25 | ◉ Wrapped Ethe... (WETH) |
| ◉ | 0x6860479a16763343... | 486 days 23 hrs ago | ◇ obstacker.eth 🗗 | OUT | 🗐 Uniswap V3: NOIA 🗗 | 6,597.845688112 | ✪ NOIA Token (NOIA) |
| ◉ | 0x427e3a4869287e15... | 491 days 19 hrs ago | ◇ obstacker.eth 🗗 | OUT | 🗐 Uniswap V2: INXT 🗗 | 76.9 | ◯ Internxt (INXT) |
| ◉ | 0xd7e693e41900f9d48... | 495 days 4 hrs ago | ◇ obstacker.eth 🗗 | OUT | 🗐 Uniswap V3: INXT 🗗 | 160 | ◯ Internxt (INXT) |
| ◉ | 0x06bff4de76339702d... | 498 days 15 hrs ago | ◇ obstacker.eth 🗗 | OUT | Multichain: Fantom Bri... 🗗 | 0.808769271 | ◉ Wrapped Ethe... (WETH) |

Show: 100  Records

First  ‹  Page 1 of 2  ›  Last

[ Download: CSV Export ⬇ ]

## Token Transfers (ERC-20)

For 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 156 txns found

First ‹ Page 2 of 2 › Last

| ⓘ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0xb6a37ffbc2d115e3c... | 498 days 15 hrs ago | ◇ obstacker.eth | OUT | 📄 Uniswap V2: BAND | 487.005133133 | Ⓑ BandToken (BAND) |
| 👁 | 0xfbbe772c9cbd32b9c... | 498 days 15 hrs ago | ◇ obstacker.eth | OUT | 📄 Multichain.xyz: Bridge/... | 419.19506144 | Ⓕ Fantom Token (FTM) |
| 👁 | 0x96bc4e5092628340... | 498 days 15 hrs ago | KuCoin 3 | IN | ◇ obstacker.eth | 419.19506144 | Ⓕ Fantom Token (FTM) |
| 👁 | 0x763dc7d27c97f9b8c... | 499 days 2 hrs ago | 📄 Balancer: Vault | IN | ◇ obstacker.eth | 234.63708668 | Ⓝ Notional (NOTE) |
| 👁 | 0xb6de3248cee9f39f1... | 499 days 13 hrs ago | ◇ obstacker.eth | OUT | 📄 Polygon (Matic): Plasm... | 4,310 | Ⓜ Matic Token (MATIC) |
| 👁 | 0xe46870af9eadbbb9d... | 499 days 13 hrs ago | Coinbase 3 | IN | ◇ obstacker.eth | 4,310 | Ⓜ Matic Token (MATIC) |
| 👁 | 0x8aa061395ca9ac2d... | 501 days 3 hrs ago | 📄 Balancer: Vault | IN | ◇ obstacker.eth | 369.66320117 | Ⓝ Notional (NOTE) |
| 👁 | 0x497f00cbc8c7b6ed0... | 504 days 22 hrs ago | ◇ obstacker.eth | OUT | 📄 Polygon (Matic): Plasm... | 4,680 | Ⓜ Matic Token (MATIC) |
| 👁 | 0x8ba312dd2131b7fe7... | 505 days 17 mins ago | Coinbase 3 | IN | ◇ obstacker.eth | 4,680 | Ⓜ Matic Token (MATIC) |
| 👁 | 0x2ba8cc778c14e51ce... | 506 days 1 hr ago | ◇ obstacker.eth | OUT | 📄 Uniswap V2: BAND | 800 | Ⓑ BandToken (BAND) |
| 👁 | 0x2ba8cc778c14e51ce... | 506 days 1 hr ago | 📄 Uniswap V2: QANX 7 | IN | ◇ obstacker.eth | 43,683.622405864 | ◯ QANX Token (QANX) |
| 👁 | 0x8f27c927ac825ef41... | 506 days 16 hrs ago | Coinbase 14 | IN | ◇ obstacker.eth | 1,220.01805627 | Ⓑ BandToken (BAND) |
| 👁 | 0xadc58b75457a619e... | 507 days 16 hrs ago | ◇ obstacker.eth | OUT | 📄 OlympusDAO: Staking ... | 5.184099455 | Ⓞ OHM V1 (OHM) |
| 👁 | 0xadc58b75457a619e... | 507 days 16 hrs ago | 📄 0x2882A5...2607c5f1 | IN | ◇ obstacker.eth | 5.184099455 | Ⓞ Staked Olymp... (sOHM) |
| 👁 | 0x2140b9d0a732bcba... | 507 days 16 hrs ago | 📄 Uniswap V3: OHM | IN | ◇ obstacker.eth | 5.184099455 | Ⓞ OHM V1 (OHM) |
| 👁 | 0x52e2264cd0841b61... | 507 days 23 hrs ago | ◇ obstacker.eth | OUT | 0xB4aD41...792128cC | 292.788118257 | Ⓤ Unifty (NIF) |

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0x387e259fce7b232e2... | 557 days 3 hrs ago | Uniswap V2: USDC-DO... | IN | obstacker.eth | 63.768570271 | Dorayaki (DORA) |
| 👁 | 0xe26ac37114a10ee8... | 699 days 3 hrs ago | obstacker.eth | OUT | 0xdb38ae...aeEF5944 | 0.14 | Wrapped Ethe... (WETH) |
| 👁 | 0x4125da1a310151efd... | 699 days 3 hrs ago | obstacker.eth | OUT | obstacker.eth | 0.148769271 | Wrapped Ethe... (WETH) |
| 👁 | 0x1e72dd1dd3cf37f59... | 699 days 3 hrs ago | 0xdb38ae...aeEF5944 | IN | obstacker.eth | 0.14 | Wrapped Ethe... (WETH) |
| 👁 | 0x53b3687461b4c530... | 751 days 16 hrs ago | obstacker.eth | OUT | Uniswap V2: POLY | 2,790.504 | Polymath (POLY) |
| 👁 | 0x53b3687461b4c530... | 751 days 16 hrs ago | Uniswap V2: OPEN-US... | IN | obstacker.eth | 936.631217146 | OPEN Governa... (OPEN) |
| 👁 | 0xa43b2d8b0dc62192... | 751 days 19 hrs ago | obstacker.eth | OUT | Uniswap V2: BAND | 100 | BandToken (BAND) |
| 👁 | 0xa43b2d8b0dc62192... | 751 days 19 hrs ago | Uniswap V2: ROUTE 4 | IN | obstacker.eth | 357.779425025 | Route (ROUTE) |
| 👁 | 0x705eefd5f92972b0d... | 751 days 21 hrs ago | 0x3c81e2...bD287e2D | IN | obstacker.eth | 2,790.504 | Polymath (POLY) |
| 👁 | 0xc4c4c888814c109b... | 751 days 21 hrs ago | 0x3c81e2...bD287e2D | IN | obstacker.eth | 236.9 | Internxt (INXT) |
| 👁 | 0x7bba2bf58ad93b3c4... | 755 days 16 hrs ago | Uniswap V2: NIF | IN | obstacker.eth | 292.788118257 | Unifty (NIF) |
| 👁 | 0xf0f5e2e0a4f3a10c1... | 793 days 4 hrs ago | obstacker.eth | OUT | Uniswap V2: SFI 18 | 0.93836336 | Spice (SFI) |
| 👁 | 0xf0f5e2e0a4f3a10c1... | 793 days 4 hrs ago | Uniswap V2: NOIA 2 | IN | obstacker.eth | 6,597.845688112 | NOIA Token (NOIA) |
| 👁 | 0x577ff25c05d98b932... | 841 days 19 hrs ago | 0x92d552...6Cc7D390 | IN | obstacker.eth | 0.93836336 | Spice (SFI) |
| 👁 | 0x577ff25c05d98b932... | 841 days 19 hrs ago | obstacker.eth | OUT | Null: 0x000...000 | 0.93836336 | Saffron LP e... (SAFF-L...) |
| 👁 | 0xbf0df36a85771fa4c... | 847 days 16 hrs ago | obstacker.eth | OUT | bZx: bZx Protocol | 45.05264967 | Dai Stableco... (DAI) |
| 👁 | 0x08a7f0df7401f65b2... | 847 days 17 hrs ago | 0x5bD8Fc...A6426Eeb | IN | obstacker.eth | 45.05264967 | Dai Stableco... (DAI) |
| 👁 | 0x4897da38f7805253... | 849 days 16 hrs ago | Null: 0x000...000 | IN | obstacker.eth | 0.93836336 | Saffron LP e... (SAFF-L...) |
| 👁 | 0x4897da38f7805253... | 849 days 16 hrs ago | Null: 0x000...000 | IN | obstacker.eth | 445,619.376032297 | Saffron LP e... (SAFF-L...) |
| 👁 | 0x4897da38f7805253... | 849 days 16 hrs ago | obstacker.eth | OUT | 0x92d552...6Cc7D390 | 0.93836336 | Spice (SFI) |
| 👁 | 0x088f73f6ac2027143... | 849 days 16 hrs ago | Uniswap V2: SFI 18 | IN | obstacker.eth | 0.834407099 | Spice (SFI) |
| 👁 | 0x79949592914d9497... | 849 days 17 hrs ago | obstacker.eth | OUT | Uniswap V2: SFI 18 | 0.09 | Wrapped Ethe... (WETH) |

**PLAINTIFF0001436**

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| ◉ | 0x79949592914d9497... | 849 days 17 hrs ago | 🗎 Uniswap V2: SFI 18 ⧉ | IN | ◇ obstacker.eth ⧉ | 0.10395626 | 🔴 Spice (SFI) |
| ◉ | 0x2b29600f97be400ff... | 850 days 22 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V2: UNI 6 ⧉ | 16.360424389 | 🦄 Uniswap (UNI) |
| ◉ | 0x2b29600f97be400ff... | 850 days 22 hrs ago | 🗎 Uniswap V2: UNI 6 ⧉ | IN | ◇ obstacker.eth ⧉ | 0.098769271 | ⬡ Wrapped Ethe... (WETH) |
| ◉ | 0xe065248c9049c171... | 870 days 4 hrs ago | 🗎 Uniswap V2: BAND ⧉ | IN | ◇ obstacker.eth ⧉ | 166.987076863 | Ⓑ BandToken (BAND) |
| ◉ | 0xe065248c9049c171... | 870 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V2: USDT ⧉ | 1,000 | 🟢 Tether USD (USDT) |
| ◉ | 0x86eda07bbd29c2ae... | 870 days 5 hrs ago | Nexo 2 ⧉ | IN | ◇ obstacker.eth ⧉ | 1,000 | 🟢 Tether USD (USDT) |
| ◉ | 0xcf63e9885d30b7d15... | 879 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | 0x202624...61D58a4E ⧉ | 998.741769 | ◎ USD Coin (USDC) |
| ◉ | 0x13d498fd9cf8f48e9... | 880 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V2: USDC-US... ⧉ | 1,000 | 🟢 Tether USD (USDT) |
| ◉ | 0x13d498fd9cf8f48e9... | 880 days 3 hrs ago | 🗎 Uniswap V2: USDC-US... ⧉ | IN | ◇ obstacker.eth ⧉ | 998.741769 | ◎ USD Coin (USDC) |
| ◉ | 0x87dcc65f5293ae1b4... | 880 days 3 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Harvest finance: PS ⧉ | 4.263622823 | 🌽 FARM Reward ... (FARM) |
| ◉ | 0x4c0bc4f99dabe3983... | 880 days 4 hrs ago | 🗎 Uniswap V2: FARM-US... ⧉ | IN | ◇ obstacker.eth ⧉ | 4.263622823 | 🌽 FARM Reward ... (FARM) |
| ◉ | 0x4c0bc4f99dabe3983... | 880 days 4 hrs ago | ◇ obstacker.eth ⧉ | OUT | 🗎 Uniswap V2: USDC-US... ⧉ | 600 | 🟢 Tether USD (USDT) |
| ◉ | 0x1b588262e8f7f38a8... | 880 days 4 hrs ago | Nexo 2 ⧉ | IN | ◇ obstacker.eth ⧉ | 1,600 | 🟢 Tether USD (USDT) |
| ◉ | 0x7d47bea2bd2c13eb... | 880 days 4 hrs ago | 🗎 Uniswap V2: UNI 6 ⧉ | IN | ◇ obstacker.eth ⧉ | 16.360424389 | 🦄 Uniswap (UNI) |
| ◉ | 0x62c62d8b731437f20... | 1699 days 1 hr ago | Null: 0x000...000 ⧉ | IN | ◇ obstacker.eth ⧉ | 1,177 | ⚫ Dark Winds F... (DW1STR) |
| ◉ | 0x4cec0e2f8208962f1... | 1699 days 2 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ obstacker.eth ⧉ | 1,176 | ⚫ Dark Winds F... (DW1STR) |
| ◉ | 0xa5e6e86dae0b0748... | 1879 days 15 hrs ago | 🗎 IDEX ⧉ | IN | ◇ obstacker.eth ⧉ | 2,504.412935793 | ◇ Lamden Tau (TAU) |

Show:  100   Records

First  ‹  Page 2 of 2  ›  Last

[ Download: CSV Export ⬇ ]

# NFT Transfers

PLAINTIFF0001438

## NFT Transfers

For 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1



A total of 32 records found

First   <   Page 1 of 1   >   Last

| | Transaction Info | Age | From | | To | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0x6cee183cf03ba9fe0... | 156 days 16 hrs ago | obstacker.eth | OUT | 0xdeFD0d...16906e1c | ERC-721 | Aborted Baby #77 — NFT: AbortedBabies |
| 👁 | 0xcc35b2c8358c4078... | 156 days 18 hrs ago | 0x82c9DB...c997ff84 | IN | obstacker.eth | ERC-721 | Farm Land #4831 — Farm Land by Pixels ⊘ |
| 👁 | 0x617acd7bd88f37db9... | 159 days 3 mins ago | 0x4d02d5...54a9D987 | IN | obstacker.eth | ERC-721 | Farm Land #831 — Farm Land by Pixels ⊘ |
| 👁 | 0xc401473a53c772d6... | 160 days 21 hrs ago | 0x4d02d5...54a9D987 | IN | obstacker.eth | ERC-721 | Farm Land #2862 — Farm Land by Pixels ⊘ |
| 👁 | 0x930ab457e907e011... | 170 days 22 hrs ago | Null: 0x000...000 | IN | obstacker.eth | ERC-721 | Basic Auditor Banny — NFT: NFT Rewards Audit B... |
| 👁 | 0x0c623eb8f3e234f86... | 210 days 4 hrs ago | Null: 0x000...000 | IN | obstacker.eth | ERC-721 | Syndicate Genesis — NFT: Syndicate Genesis |
| 👁 | 0x27005e0d6ee66d71f... | 226 days 23 hrs ago | Null: 0x000...000 | IN | obstacker.eth | ERC-721 | 0xae13245d7ab6621b85... — NFT: Infinite Tiles 2.0 |
| 👁 | 0x2d40fd2950c1f660e... | 227 days 3 hrs ago | Null: 0x000...000 | IN | obstacker.eth | ERC-721 | 0x20f73de2cb2cb1ec40d... — NFT: Infinite Tiles 2.0 |
| 👁 | 0x2ba2556a013e31dd... | 231 days 20 mins ago | Null: 0x000...000 | IN | obstacker.eth | ERC-721 | 0x8a97426c1a720a45b8... — NFT: Infinite Tiles 2.0 |
| 👁 | 0xffd08410c5048761d... | 244 days 11 hrs ago | Null: 0x000...000 | IN | obstacker.eth | ERC-1155 | Dopamine Party NFTs - d... — NFT: Dopamine Party NFTs |
| 👁 | 0x6720403f35e7f91f4... | 245 days 20 hrs ago | 0x5845c2...fF5A25A5 | IN | obstacker.eth | ERC-721 | Lazy Horse Unrevealed — NFT: Lazy Horse Race Club |
| 👁 | 0xca5cd574d929a721... | 245 days 20 hrs ago | 0x5845c2...fF5A25A5 | IN | obstacker.eth | ERC-721 | Lazy Horse Unrevealed — NFT: Lazy Horse Race Club |
| 👁 | 0xf4768c9b71b97ef99... | 249 days 9 hrs ago | Null: 0x000...000 | IN | obstacker.eth | ERC-721 | MeowsDAO Progeny Nou... |

PLAINTIFF0001439

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x53ec41cf7a7ea7a2e... | 258 days 14 hrs ago | Null: 0x000...000 | IN | obstacker.eth | | ERC-721 | NFT: KoiFishCollective#93<br>NFT: KoiFishCollective |
| 👁 | 0x2f417fe0daced40f3... | 270 days 21 hrs ago | Null: 0x000...000 | IN | obstacker.eth | | ERC-721 | Aborted Baby #77<br>NFT: AbortedBabies |
| 👁 | 0x0d2fcd675bbd17935... | 290 days 3 hrs ago | Null: 0x000...000 | IN | obstacker.eth | | ERC-721 | NFT: Juicebox Projects#60<br>NFT: Juicebox Projects |
| 👁 | 0xa43f1fa008b2ac8ee... | 353 days 20 hrs ago | Null: 0x000...000 | IN | obstacker.eth | | ERC-721 | Peace No. 12<br>NFT: Peace DAO Movement |
| 👁 | 0xa43f1fa008b2ac8ee... | 353 days 20 hrs ago | Null: 0x000...000 | IN | obstacker.eth | | ERC-721 | Peace No. 65<br>NFT: Peace DAO Movement |
| 👁 | 0xf6c035afeea15edec... | 353 days 21 hrs ago | Null: 0x000...000 | IN | obstacker.eth | | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xf6c035afeea15edec... | 353 days 21 hrs ago | Null: 0x000...000 | IN | obstacker.eth | | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0x51963633416b0762... | 378 days 21 hrs ago | meowsdao.eth | IN | obstacker.eth | | ERC-721 | Whiskers' Progeny No. 00...<br>NFT: Meows(DAO) Genesi... |
| 👁 | 0x7adb47968bdb9b9c... | 378 days 21 hrs ago | meowsdao.eth | IN | obstacker.eth | | ERC-721 | Whiskers' Progeny No. 00...<br>NFT: Meows(DAO) Genesi... |
| 👁 | 0xfb43de05aa47724cc... | 378 days 21 hrs ago | meowsdao.eth | IN | obstacker.eth | | ERC-721 | Whiskers' Progeny No. 00...<br>NFT: Meows(DAO) Genesi... |
| 👁 | 0x98eda651b8437abe... | 380 days 53 mins ago | 0x2187e6...CA706fbD | IN | obstacker.eth | | ERC-721 | Ascended Ape No. 1301<br>NFT: Movement DAO&#39;... |
| 👁 | 0xe49ddcc4b8934821... | 383 days 23 hrs ago | ENS: ETH Registrar Co... | IN | obstacker.eth | | ERC-721 | obstacker.eth<br>Ethereum Name Service ✔ |
| 👁 | 0xccd9d8a62c813b29... | 404 days 18 hrs ago | 0x2187e6...CA706fbD | IN | obstacker.eth | | ERC-721 | Ascended Ape No. 1249<br>NFT: Movement DAO&#39;... |
| 👁 | 0xccd9d8a62c813b29... | 404 days 18 hrs ago | 0x2187e6...CA706fbD | IN | obstacker.eth | | ERC-721 | Ascended Ape No. 0060<br>NFT: Movement DAO&#39;... |
| 👁 | 0xccd9d8a62c813b29... | 404 days 18 hrs ago | 0x2187e6...CA706fbD | IN | obstacker.eth | | ERC-721 | Ascended Ape No. 1243<br>NFT: Movement DAO&#39;... |

PLAINTIFF0001440

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xbb24eb20ecaa17bb... | 413 days 23 hrs ago | jimmyethworld.eth 📋 | IN | obstacker.eth 📋 | | ERC-721 | NFT: Movement DAO&#3... NFT: Movement DAO&#39;... |
| 👁 | 0xcf3c1d2e361e9f134f... | 415 days 7 hrs ago | 🗎 0x2187e6...CA706fbD 📋 | IN | obstacker.eth 📋 | | ERC-721 | Ascended Ape No. 1129 NFT: Movement DAO&#39;... |
| 👁 | 0x586c5c0b01096f24a... | 415 days 18 hrs ago | 🗎 0x2187e6...CA706fbD 📋 | IN | obstacker.eth 📋 | | ERC-721 | Ascended Ape No. 0510 NFT: Movement DAO&#39;... |
| 👁 | 0xb2656caefc6b7d5fe... | 1573 days 10 hrs ago | Null: 0x000...000 📋 | IN | obstacker.eth 📋 | | ERC-721 | Fireee EtheremonMonster ⊘ |

Show rows: 100

First  ‹  Page 1 of 1  ›  Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001441

3/3

# Analytics

PLAINTIFF0001442



**Address** 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1

Buy Exchange Earn Gaming

obstacker.eth

More

**Overview**

ETH BALANCE
0.159891513686429122 ETH

ETH VALUE
$299.35 (@ $1,872.20/ETH)

TOKEN HOLDINGS
$15.31 (24 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x6cee183cf03ba... from 156 days 16 hrs ago

FIRST TXN SENT
0x679cff34b63b4... from 1879 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
8 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Time Series: Ether Balance** Sun 11, Feb 2018 - Mon 31, Oct 2022

**ETH Highest Balance**
On Thu 4, Aug 2022
**4.484591367110633 ETH**

**ETH Lowest Balance**
On Fri 10, Aug 2018
**0.00048759000025 ETH**

**USD Highest Value**
On Tue 9, Aug 2022
**USD 8,312.03**

**USD Lowest Value**
On Fri 10, Aug 2018
**USD 0.16**

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001443

Address 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1

◯ obstacke.eth ⓘ     ☆   More ∨

**Overview**

ETH BALANCE
♦ 0.159891513686429122 ETH

ETH VALUE
$299.35 (@ $1,872.20/ETH)

TOKEN HOLDINGS
$15.31 (24 Tokens)   ∨   ▢

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x6ccee183cf03ba... from 156 days 16 hrs ago

FIRST TXN SENT
0x679cff34b63b4... from 1879 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
8 addresses found via Blockscan ↗

---

Transactions   Internal Transactions   Token Transfers (ERC-20)   NFT Transfers   Analytics   Comments

Ether Balance   Transactions   TxnFees   Ether Transfers   Token Transfers   Txn Heatmap

**Time Series: Ethereum Transactions**     Sun 11, Feb 2018 - Mon 31, Oct 2022

Ether Transactions for 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1
Source: Etherscan.io

Zoom 1m 6m 1y **All**     Jan 25, 2018 — Nov 1, 2022



● Ethereum Transactions   ● Unique Outgoing Address   ● Unique Incoming Address

---

♀ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

**PLAINTIFF0001444**



Address 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1

Buy | Exchange | Earn | Gaming

obstacker.eth

More

**Overview**

ETH BALANCE
0.159891513686429122 ETH

ETH VALUE
$299.35 (@ $1,872.20/ETH)

TOKEN HOLDINGS
$15.31 (24 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x6cee183cf03ba... from 156 days 16 hrs ago

FIRST TXN SENT
0x679cff34b63b4... from 1879 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
8 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | Txn Fees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Transaction Fees Spent and Used

Sun 11, Feb 2018 - Mon 31, Oct 2022

**Total Fees Spent (As a Sender)**
1.104440226028426156 Eth
**USD 2,803.36** (Adjusted) | **USD 2,067.70** (Current)

**Total Fees Used (As a recipient)**
0.045212304834417000 Eth
**USD 147.80** (Adjusted) | **USD 84.65** (Current)

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001445

Address 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1

obstacker.eth ⓘ

☆  More ⌄

### Overview

ETH BALANCE
♦ 0.159891513686429122 ETH

ETH VALUE
$299.35 (@ $1,872.20/ETH)

TOKEN HOLDINGS

$15.31 (24 Tokens)

### More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x5cee183cf03ba... from 156 days 16 hrs ago

FIRST TXN SENT
0x679cff34b63b4... from 1879 days 16 hrs ago

### Multi Chain

MULTICHAIN ADDRESSES
8 addresses found via Blockscan [↗]

Transactions   Internal Transactions   Token Transfers (ERC-20)   NFT Transfers   Analytics   Comments

Ether Balance   Transactions   TxnFees   Ether Transfers   Token Transfers   Txn Heatmap

Time Series: Ether Transfers

Sun 11, Feb 2018 - Mon 31, Oct 2022

Ether Transfers for 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1
Source: Etherscan.io



● Sent (Out)   ● Receive (In)   ● Miner Reward

☺ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001446



**Address** 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1

Buy | Exchange | Earn | Gaming

obstacker.eth

More

**Overview**

ETH BALANCE
0.159891513686429122 ETH

ETH VALUE
$299.35 (@ $1,872.20/ETH)

TOKEN HOLDINGS
$15.31 (24 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x6cee183cf03ba... from 156 days 16 hrs ago

FIRST TXN SENT
0x679cff34b63b4... from 1879 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
8 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Address Token (ERC20) Transfers

Sun 11, Feb 2018 - Mon 31, Oct 2022

Token Transfers for 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1
Source: Etherscan.io

Pro-Tip: Click on the chart data points to view more

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base

PLAINTIFF0001447



Address 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1

Buy Exchange Earn Gaming

obstacker.eth

More

**Overview**

ETH BALANCE
0.159891513686429122 ETH

ETH VALUE
$299.35 (@ $1,872.20/ETH)

TOKEN HOLDINGS
$15.31 (24 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x6cee183cf03ba... from 156 days 16 hrs ago

FIRST TXN SENT
0x679cff34b63b4... from 1879 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
8 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Ethereum Txn Heatmap

Sun 1, May 2022 - Sun 30, Apr 2023

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

# Comments

PLAINTIFF0001449



Address 0xAE13245d7ab6621b8583F5a734F8F8728dE4Dcd1

Buy Exchange Earn Gaming

obstacker.eth

More

**Overview**

ETH BALANCE
0.159891513686429122 ETH

ETH VALUE
$299.35 (@ $1,872.20/ETH)

TOKEN HOLDINGS
$15.31 (24 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x6cee183cf03ba... from 156 days 16 hrs ago

FIRST TXN SENT
0x679cff34b63b4... from 1879 days 16 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
8 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Make sure to use the "Vote Down" button for any spammy posts, and the "Vote Up" for interesting conversations.

**0 Comments**

Login

G

Start the discussion...

LOG IN WITH

OR SIGN UP WITH DISQUS ?

Name

Share

Best Newest Oldest

Be the first to comment.

Subscribe Privacy Do Not Sell My Data

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.