

**EXHIBIT 129**                                                                        **PLAINTIFF0001451**

| ⦿ | Transaction Hash | Method ⓘ | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xacaec2a066b7cb18... | Exec Transact... | 16622458 | 51 days 18 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | | 0 ETH | 0.0020978 |
| 👁 | 0x57c201ec7945f3e66... | Exec Transact... | 16601163 | 54 days 18 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x46D65c...d68c9918 🗍 | | 0 ETH | 0.00257657 |
| 👁 | 0xb75e5b798abf8506d... | Set Addr | 16599602 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: Public Resolver 2 | | 0 ETH | 0.00202387 |
| 👁 | 0xb5e9f71ceafe693b8... | Set Addr | 16599595 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: Public Resolver 2 | | 0 ETH | 0.00149803 |
| 👁 | 0x83f3d2b5687eae7df... | Set Addr | 16599595 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: Public Resolver 2 | | 0 ETH | 0.00200856 |
| 👁 | 0xc18ca415720bc521... | Set Text | 16599589 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: Public Resolver 2 | | 0 ETH | 0.00364239 |
| 👁 | 0xae992cde05fdea488... | Set Name | 16599572 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: Reverse Registr... | | 0 ETH | 0.00186733 |
| 👁 | 0x629203ce9af1a1855... | Set Addr | 16599569 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: Public Resolver 2 | | 0 ETH | 0.0015687 |
| 👁 | 0x2f0d6e7b81239d3d7... | Set Subnode ... | 16599562 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: Registry with F... | | 0 ETH | 0.00280096 |
| 👁 | 0x6f7432ace81a20e1e... | Set Subnode ... | 16599559 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: Registry with F... | | 0 ETH | 0.00251847 |
| 👁 | 0x2eeedb94756ccf9a9... | Register With ... | 16599546 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: ETH Registrar ... | | 0.01084107 ETH | 0.00931173 |
| 👁 | 0x81dec08a426ba55fe... | Commit | 16599539 | 54 days 23 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 ENS: ETH Registrar ... | | 0 ETH | 0.00161281 |
| 👁 | 0xaaf4d8eb1e14036ef... | Transfer | 16595426 | 55 days 13 hrs ago | ◇ service-provider.eth 🗍 | OUT | ◇ tankbottoms.eth 🗍 | | 2.25 ETH | 0.00056111 |
| 👁 | 0xb05b78e2e8933526... | Execute | 16595408 | 55 days 13 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 Uniswap: Universal R... | | 0 ETH | 0.00317439 |
| 👁 | 0x6baa02f65bff93e5f9... | Transfer | 16583708 | 57 days 4 hrs ago | ◇ service-provider.eth 🗍 | OUT | ◇ tankbottoms.eth 🗍 | | 2.5 ETH | 0.00050536 |
| 👁 | 0xc4b18b9bf4e44c26b... | Transfer | 16581676 | 57 days 11 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 Centre: USD Coin 🗍 | | 0 ETH | 0.00168172 |
| 👁 | 0xe4de3cfce989ffc5ac... | Execute | 16579474 | 57 days 19 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 Uniswap: Universal R... | | 0.5 ETH | 0.00816071 |

VIEW ALL TRANSACTIONS →

[ Download: **CSV Export** ⬇ ]

🔍: A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001453

# Transactions

PLAINTIFF0001454

## Transactions

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085  ◇ service-provider.eth



A total of 718 transactions found

First ‹ Page 1 of 8 › Last ▽ ⌄

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6274875bd03058c7... | Exec Transact... | 16885952 | 14 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00183007 |
| 👁 | 0xc54983c28ac2c916... | Exec Transact... | 16688659 | 42 days 11 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 0xE090D1...B6B04c45 ⧉ | 0 ETH | 0.00507414 |
| 👁 | 0x194e6178fbfe6ed93... | Transfer | 16685176 | 42 days 23 hrs ago | 0xB325ae...dd6343CA ⧉ | IN | ◇ service-provider.eth ⧉ | 0.124297066 ETH | 0.00118755 |
| 👁 | 0xf58fd5cbb20a3f848... | Exec Transact... | 16681987 | 43 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 0xE090D1...B6B04c45 ⧉ | 0 ETH | 0.00232367 |
| 👁 | 0x0963c6a3f55b4ca04... | Exec Transact... | 16681953 | 43 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 0xE090D1...B6B04c45 ⧉ | 0 ETH | 0.02232555 |
| 👁 | 0x97e49f834fdb80465... | Safe Transfer ... | 16646737 | 48 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 0xD94aE8...123C2B58 ⧉ | 0 ETH | 0.0011813 |
| 👁 | 0x2f6abe6b986d5d5a2... | Mint Batch | 16646714 | 48 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 Manifold: Lazy Claim ⧉ | 0.19 ETH | 0.00262351 |
| 👁 | 0x3b42191a7d98fb5eb... | Transfer | 16626416 | 51 days 5 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 Centre: USD Coin ⧉ | 0 ETH | 0.00070682 |
| 👁 | 0xaceac2a066b7cb18... | Exec Transact... | 16622458 | 51 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.0020978 |
| 👁 | 0x57c201ec7945f3e66... | Exec Transact... | 16601163 | 54 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 0x46D65c...d68c9918 ⧉ | 0 ETH | 0.00257657 |
| 👁 | 0xb75e5b798abf8506d... | Set Addr | 16599602 | 54 days 23 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00202387 |
| 👁 | 0xb5e9f71ceafe693b8... | Set Addr | 16599595 | 54 days 23 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00149803 |
| 👁 | 0x83f3d2b5687eae7df... | Set Addr | 16599595 | 54 days 23 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00200856 |
| 👁 | 0xc18ca415720bc521... | Set Text | 16599589 | 54 days 23 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00364239 |
| 👁 | 0xae992cde05fdea488... | Set Name | 16599572 | 54 days 23 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 ENS: Reverse Registrar ⧉ | 0 ETH | 0.00186733 |
| 👁 | 0x629203ce9af1a1855... | Set Addr | 16599569 | 54 days 23 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.0015687 |

PLAINTIFF0001455

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0x2f0d6e7b81239d3d7... | Set Subnode ... | 16599562 | 54 days 23 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: Registry with Fall... 🗊 | | 0 ETH | 0.00280096 |
| ⊙ | 0x6f7432ace81a20e1e... | Set Subnode ... | 16599559 | 54 days 23 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: Registry with Fall... 🗊 | | 0 ETH | 0.00251847 |
| ⊙ | 0x2eeedb94756ccf9a9... | Register With ... | 16599546 | 54 days 23 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: ETH Registrar Co... 🗊 | | 0.010841078 ETH | 0.00931173 |
| ⊙ | 0x81dec08a426ba55fe... | Commit | 16599539 | 54 days 23 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: ETH Registrar Co... 🗊 | | 0 ETH | 0.00161281 |
| ⊙ | 0xaaf4d8eb1e14036ef... | Transfer | 16595426 | 55 days 13 hrs ago | ◇ service-provider.eth 🗊 | OUT | ◇ tankbottoms.eth 🗊 | | 2.25 ETH | 0.00056111 |
| ⊙ | 0xb05b78e2e8933526... | Execute | 16595408 | 55 days 13 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 Uniswap: Universal Ro... 🗊 | | 0 ETH | 0.00317439 |
| ⊙ | 0x6baa02f65bff93e5f9... | Transfer | 16583708 | 57 days 4 hrs ago | ◇ service-provider.eth 🗊 | OUT | ◇ tankbottoms.eth 🗊 | | 2.5 ETH | 0.00050536 |
| ⊙ | 0xc4b18b9bf4e44c26b... | Transfer | 16581676 | 57 days 11 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 Centre: USD Coin 🗊 | | 0 ETH | 0.00168172 |
| ⊙ | 0xe4de3cfce989ffc5ac... | Execute | 16579474 | 57 days 19 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 Uniswap: Universal Ro... 🗊 | | 0.5 ETH | 0.00816071 |
| ⊙ | 0x861a75b2259faf680... | Transfer | 16579317 | 57 days 19 hrs ago | 0x608125...7239Fe80 🗊 | IN | ◇ service-provider.eth 🗊 | | 3 ETH | 0.00083717 |
| ⊙ | 0x222de51b9468113e... | Execute | 16579216 | 57 days 19 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 Uniswap: Universal Ro... 🗊 | | 2 ETH | 0.00606404 |
| ⊙ | 0x4539ec74bb34f4690... | Set Text | 16578037 | 57 days 23 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: Public Resolver 2 🗊 | | 0 ETH | 0.00236989 |
| ⊙ | 0x979dd14d62ff93dd7... | Transfer | 16577993 | 58 days 1 min ago | ◇ service-provider.eth 🗊 | OUT | ◇ intern.service-provider 🗊 | | 2 ETH | 0.00163626 |
| ⊙ | 0xe1b6936937a9c198... | Set Addr | 16577986 | 58 days 2 mins ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: Public Resolver 2 🗊 | | 0 ETH | 0.00314199 |
| ⊙ | 0xbae005a8a3399397... | Set Name | 16577979 | 58 days 4 mins ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: Reverse Registrar 🗊 | | 0 ETH | 0.00379849 |
| ⊙ | 0x707ccfaecd6d257b8... | Multicall | 16577960 | 58 days 7 mins ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: Public Resolver 2 🗊 | | 0 ETH | 0.00775127 |
| ⊙ | 0x41e1af7e8c9010cc5... | Set Addr | 16577863 | 58 days 27 mins ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: Public Resolver 2 🗊 | | 0 ETH | 0.0014538 |
| ⊙ | 0x9149950bf4fdd863a... | Transfer | 16577682 | 58 days 1 hr ago | ◇ service-provider.eth 🗊 | OUT | 🖹 0xeE59CD...6d870E64 🗊 | | 0.5 ETH | 0.00705755 |
| ⊙ | 0x2c7b01df64efe5ef8... | Transfer | 16577607 | 58 days 1 hr ago | ◇ service-provider.eth 🗊 | OUT | 🖹 0x95D673...7f8da416 🗊 | | 1 ETH | 0.00774135 |
| ⊙ | 0x1da1c6158d560e16... | Set Text | 16576369 | 58 days 5 hrs ago | ◇ service-provider.eth 🗊 | OUT | 🖹 ENS: Public Resolver 2 🗊 | | 0 ETH | 0.00108342 |

PLAINTIFF0001456

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ◉ | 0x426c73ceb52b690f7... | Set Text | 16576359 | 58 days 5 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00214273 |
| ◉ | 0x4e47f5236b897f26d... | Set Text | 16576326 | 58 days 5 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00230895 |
| ◉ | 0xfe03eed30552fc68e... | Exec Transact... | 16575883 | 58 days 7 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00156473 |
| ◉ | 0xa6c53c538b998f3b5... | Transfer | 16575877 | 58 days 7 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x7269eb...237A4F87 ⧉ | 1 ETH | 0.0004815 |
| ◉ | 0x9e7a97ff8fc248733... | Exec Transact... | 16575867 | 58 days 7 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00192398 |
| ◉ | 0x46c410468cf148750... | Exec Transact... | 16575782 | 58 days 7 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0x607d56...effc3B4a ⧉ | 0 ETH | 0.00177742 |
| ◉ | 0xa2fec6f24a6f30b6ee... | Transfer | 16572509 | 58 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0xd0C53B...608cE9d5 ⧉ | 0.5 ETH | 0.00087557 |
| ◉ | 0x8f58bcf8f1f20b0292... | Exec Transact... | 16569576 | 59 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0xb05E9E...d40F4345 ⧉ | 0 ETH | 0.00086403 |
| ◉ | 0xbc8170e7d9bfafa07... | Transfer | 16562058 | 60 days 5 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0xE090D1...B6B04c45 ⧉ | 1 ETH | 0.00049638 |
| ◉ | 0xd9644231dd3bc807... | Set Addr | 16561791 | 60 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00102955 |
| ◉ | 0xc96fd46243375c01a... | Set Subnode ... | 16561763 | 60 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 ENS: Registry with Fall... ⧉ | 0 ETH | 0.00126787 |
| ◉ | 0x9ed7f79ecafac1a2c... | Exec Transact... | 16561732 | 60 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0x1c262c...710D5E12 ⧉ | 0 ETH | 0.00336711 |
| ◉ | 0x8f6540eb310a143ec... | Set Addr | 16561705 | 60 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00075761 |
| ◉ | 0x0049d2fe0c5453e45... | Transfer | 16561664 | 60 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0x1c262c...710D5E12 ⧉ | 1 ETH | 0.00053131 |
| ◉ | 0x4a1554d947c492ca... | Transfer | 16561632 | 60 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0x971B45...a814FD96 ⧉ | 1 ETH | 0.00055249 |
| ◉ | 0x02ec7d398cb6f2bc0... | Exec Transact... | 16560638 | 60 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0xfE021e...3D38256A ⧉ | 0 ETH | 0.00132336 |
| ◉ | 0xaaf4a3c959c8cfc1b... | Exec Transact... | 16560598 | 60 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0xfE021e...3D38256A ⧉ | 0 ETH | 0.00120447 |
| ◉ | 0x0505949c8c540567... | Fulfill Availabl... | 16543596 | 62 days 19 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 Seaport 1.1 ⧉ | 0.1495 ETH | 0.00891059 |
| ◉ | 0x3e4e1eb10d47c36e... | Fulfill Availabl... | 16543504 | 62 days 19 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 Seaport 1.1 ⧉ | 0.2249 ETH | 0.01102822 |
| ◉ | ⓘ 0x7327d20746a8ddd4... | Exec Transact... | 16542517 | 62 days 22 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🖹 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00281791 |

PLAINTIFF0001457

| ? | Txn Hash | Method ? | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|--|----|-------|---------|
| 👁 | 0x2892b44b8e68a9bd... | Exec Transact... | 16541505 | 63 days 2 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 Movement DAO: Presale 📋 | 0 ETH | 0.00188723 |
| 👁 | 0x7b1786fc249e00b17... | Exec Transact... | 16540860 | 63 days 4 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 Movement DAO: Presale 📋 | 0 ETH | 0.00101091 |
| 👁 | 0xd76274e40cd7be13... | Set Delegate | 16540031 | 63 days 7 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 Snapshot: Delegation 📋 | 0 ETH | 0.00075244 |
| 👁 | 0xbb376a450aaee322... | Exec Transact... | 16539879 | 63 days 7 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 0x2187e6...CA706fbD 📋 | 0 ETH | 0.00161929 |
| 👁 | 0xfef852a5ff30d4d193... | Exec Transact... | 16539868 | 63 days 7 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 0x2187e6...CA706fbD 📋 | 0 ETH | 0.00156155 |
| 👁 | 0x6f1b35aca5cebc1f2... | Exec Transact... | 16539859 | 63 days 7 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 0x2187e6...CA706fbD 📋 | 0 ETH | 0.00152662 |
| 👁 | 0x0b75896032719f90... | Exec Transact... | 16539850 | 63 days 7 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 0x2187e6...CA706fbD 📋 | 0 ETH | 0.0017227 |
| 👁 | 0xa181fd64539f5a956... | Exec Transact... | 16538979 | 63 days 10 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 0x2187e6...CA706fbD 📋 | 0 ETH | 0.00115094 |
| 👁 | 0x9089ab3eeafd423ba... | Exec Transact... | 16538449 | 63 days 12 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 0x2187e6...CA706fbD 📋 | 0 ETH | 0.00137705 |
| 👁 | 0x261afa3c5ac97ff73... | Set Addr | 16538353 | 63 days 12 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 ENS: Public Resolver 2 📋 | 0 ETH | 0.00144748 |
| 👁 | 0x33aace853ae9c602... | Exec Transact... | 16537002 | 63 days 17 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 Movement DAO: Presale 📋 | 0 ETH | 0.00364321 |
| 👁 | 0x17d4ec5de813f56bf... | Set Addr | 16536730 | 63 days 18 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 ENS: Public Resolver 2 📋 | 0 ETH | 0.00237719 |
| 👁 | 0xea23746e4e89e3e1... | Set Subnode ... | 16536521 | 63 days 19 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 ENS: Registry with Fall... 📋 | 0 ETH | 0.00376715 |
| 👁 | 0x44ce86a9fae9fce97... | Set Subnode ... | 16536519 | 63 days 19 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 ENS: Registry with Fall... 📋 | 0 ETH | 0.00381968 |
| 👁 | 0x7eb03a57368dcfa19... | Safe Transfer ... | 16535942 | 63 days 21 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 ENS: Base Registrar Im... 📋 | 0 ETH | 0.00185021 |
| 👁 | 0xbde29e2669ab8a31... | Reclaim | 16535936 | 63 days 21 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 ENS: Base Registrar Im... 📋 | 0 ETH | 0.00135941 |
| 👁 | 0xf99a7769ae4891ede... | Set Subnode ... | 16533028 | 64 days 6 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 ENS: Registry with Fall... 📋 | 0 ETH | 0.00131514 |
| 👁 | 0x479f7b9c08905221c... | Set Subnode ... | 16533019 | 64 days 6 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 ENS: Registry with Fall... 📋 | 0 ETH | 0.00129813 |
| 👁 | 0xc45a128dd8813d59... | Set Subnode ... | 16533005 | 64 days 6 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 ENS: Registry with Fall... 📋 | 0 ETH | 0.00135748 |
| 👁 | 0x89a42b1a49a7e886... | Create Proxy ... | 16532992 | 64 days 6 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 Safe: Proxy Factory 1.3.0 📋 | 0 ETH | 0.00857845 |

PLAINTIFF0001458

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x9fc74d95032a8efaf... | Gated Mint Ed... | 16529676 | 64 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x1bf979...25F2de5e ⧉ | 0 ETH | 0.00715865 |
| ◉ | 0xb9e1c8b3dff2479a8... | Exec Transact... | 16507137 | 67 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00129173 |
| ◉ | 0xe6a62596975cedee... | Transfer | 16507130 | 67 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 2 ETH | 0.00038755 |
| ◉ | 0x30327322d72b397b... | Execute | 16502781 | 68 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 Uniswap: Universal Ro... ⧉ | 0 ETH | 0.00274464 |
| ◉ | 0xa23babc283a0783e... | Approve | 16502779 | 68 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00076602 |
| ◉ | 0x491280cd8f38a9dc4... | Exec Transact... | 16465852 | 73 days 15 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00137804 |
| ◉ | 0x651835073f224bb0... | Exec Transact... | 16465806 | 73 days 16 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00131596 |
| ◉ | 0x93dbaa8aba58ccd3... | Exec Transact... | 16424263 | 79 days 11 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0xfE021e...3D38256A ⧉ | 0 ETH | 0.00132865 |
| ◉ | 0x2b84228024d8ccca... | Exec Transact... | 16424260 | 79 days 11 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0xfE021e...3D38256A ⧉ | 0 ETH | 0.00132357 |
| ◉ | 0xa83e6a36478945b1... | Exec Transact... | 16424217 | 79 days 11 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0xfE021e...3D38256A ⧉ | 0 ETH | 0.0025922 |
| ◉ | 0x8d2158ef951cd4f50... | Exec Transact... | 16423965 | 79 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0xfE021e...3D38256A ⧉ | 0 ETH | 0.00104014 |
| ◉ | 0xe21c0c2f8b6632ecc... | Exec Transact... | 16423957 | 79 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0xfE021e...3D38256A ⧉ | 0 ETH | 0.0014432 |
| ◉ | 0xb8a2284732ad97f95... | Exec Transact... | 16423888 | 79 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0xfE021e...3D38256A ⧉ | 0 ETH | 0.00097787 |
| ◉ | 0xb04bc9e1d7f4ccc43... | Exec Transact... | 16390815 | 84 days 3 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00126664 |
| ◉ | 0x7c78ea401ae23e05... | Exec Transact... | 16379480 | 85 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0xb05E9E...d40F4345 ⧉ | 0 ETH | 0.00308216 |
| ◉ | 0xd54ac3defdb7c1c32... | Transfer | 16364479 | 87 days 19 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x00f08a...2df5Ad62 ⧉ | 0.12 ETH | 0.00099442 |
| ◉ | 0x135c82746aad5c68... | Exec Transact... | 16338187 | 91 days 11 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00099537 |
| ◉ | 0x7831cd3942bff4b6d... | Exec Transact... | 16320096 | 94 days 18 mins ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00105226 |
| ◉ | 0x7479e6c16be698eef... | Exec Transact... | 16320065 | 94 days 25 mins ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00139036 |
| ◉ | 0xab1471829f88447b6... | Mint Batch | 16247155 | 104 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 Manifold: Lazy Claim 2 ⧉ | 0.066 ETH | 0.00307955 |

PLAINTIFF0001459

| ⊙ | Txn Hash | Method ⊙ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| 👁 | 0xe63aac7929fe36de4... | Claim | 16247151 | 104 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 0xC4Da92...50595298 ⧉ | 0 ETH | 0.00114375 |
| 👁 | 0xe9cd8012f73da2f63... | Exec Transact... | 16212315 | 109 days 1 hr ago | ◇ service-provider.eth ⧉ | OUT | 📄 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00131058 |
| 👁 | 0x7a069de2491a1c72... | Transfer | 16182440 | 113 days 5 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x739356...60E28F3B ⧉ | 0.007562751 ETH | 0.00029038 |
| 👁 | 0x9377491f5ae9bb8be... | Exec Transact... | 16166644 | 115 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 📄 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00097807 |

Show: 100   Records

First   ‹   Page 1 of 8   ›   Last

[ Download: CSV Export ⤓ ]

⊙ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001460

## Transactions

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085   ◇ service-provider.eth

A total of 718 transactions found

First   ‹   Page 2 of 8   ›   Last   ▽ ⌄

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x630b60fe757b9be3c... | Exec Transact... | 16166567 | 115 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00121657 |
| ◉ | 0xf28959c7c04276917... | Exec Transact... | 16166548 | 115 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00075461 |
| ◉ | 0x0df92632afacf40c7... | Exec Transact... | 16156053 | 116 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00093008 |
| ◉ | 0xa7681e70503534e9... | Purchase | 16139415 | 119 days 5 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x6CB45c...6B2ca051 ⧉ | 0 ETH | 0.00153091 |
| ◉ | 0xaf6eb0942d7f1b569... | Exec Transact... | 16139115 | 119 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00118411 |
| ◉ | 0xcd0dbd2bc8c75127... | Exec Transact... | 16137508 | 119 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.0012921 |
| ◉ | 0xeb1730c339cae2bfe... | Transfer | 16130621 | 120 days 11 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x64d6A4...986aC1CE ⧉ | 65 ETH | 0.0002935 |
| ◉ | 0xe766e86f6cbb0b9e1... | Exec Transact... | 16130552 | 120 days 11 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.0011195 |
| ◉ | 0xbccd405ea37a8338... | Multi Send | 16126023 | 121 days 2 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ Safe: Multi Send Call O... ⧉ | 0 ETH | 0.0020779 |
| ◉ | 0x6e0592c8cad27a20... | Exec Transact... | 16125748 | 121 days 3 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00093911 |
| ◉ | 0xfd85c9553b29dbff0... | Exec Transact... | 16099235 | 124 days 20 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00069612 |
| ◉ | 0x3ad881f05c0fb9aac... | Transfer | 16036091 | 133 days 16 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 4 ETH | 0.00026098 |
| ◉ | 0x3715bd90db464e20... | Transfer | 16024142 | 135 days 8 hrs ago | 0x00f08a...2df5Ad62 ⧉ | IN | ◇ service-provider.eth ⧉ | 3.2497837 ETH | 0.0002163 |
| ◉ | 0x4526f008c2afc4831... | Transfer | 15985804 | 140 days 16 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0xDb51A7...07ffA7E1 ⧉ | 4 ETH | 0.00031346 |
| ◉ | 0xa7bfb4efefa0929086... | Exec Transact... | 15977329 | 141 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00205234 |
| ◉ | 0xdc309f4ab3211671f... | Exec Transact... | 15946891 | 146 days 3 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00146842 |

PLAINTIFF0001461

| ⊘ | Txn Hash | Method ⊘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x10c83a42d628fbad0... | Exec Transact... | 15946879 | 146 days 3 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00148555 |
| ⊚ | 0xd6140d675d13e994... | Exec Transact... | 15871005 | 156 days 17 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00112551 |
| ⊚ | 0x94571105f4364e389... | Exec Transact... | 15870990 | 156 days 17 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00103356 |
| ⊚ | 0x0b8ef57a367241211... | Transfer | 15870860 | 156 days 18 hrs ago | ◇ service-provider.eth ⟐ | OUT | 0x7dEc48...2D26e098 ⟐ | 3.20403965 ETH | 0.0004146 |
| ⊚ | 0xc41cb3f63d24eb364... | Transfer | 15870839 | 156 days 18 hrs ago | ◇ service-provider.eth ⟐ | OUT | 0x7dEc48...2D26e098 ⟐ | 3.21830688 ETH | 0.00036599 |
| ⊚ | 0x084f6e23205788299... | Transfer | 15870786 | 156 days 18 hrs ago | ◇ service-provider.eth ⟐ | OUT | 0x7dEc48...2D26e098 ⟐ | 0.0125 ETH | 0.00039713 |
| ⊚ | 0x86d23621709c65e1f... | Exec Transact... | 15869811 | 156 days 21 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00255769 |
| ⊚ | 0xc26a4676720790e6... | Exec Transact... | 15869158 | 156 days 23 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00179472 |
| ⊚ | 0x9397c48168995661... | Exec Transact... | 15867079 | 157 days 6 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.0011793 |
| ⊚ | 0x40f359abc11425027... | Exec Transact... | 15867072 | 157 days 6 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00095568 |
| ⊚ | 0x01b8648c832f64e72... | Exec Transact... | 15866990 | 157 days 7 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00048328 |
| ⊚ | 0x8b501e6a170896a9... | Exec Transact... | 15866971 | 157 days 7 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.0004354 |
| ⊚ | 0x9167336615d430b4... | Exec Transact... | 15866875 | 157 days 7 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00063688 |
| ⊚ | 0x9b3fbfb43c88da4c3... | Exec Transact... | 15866836 | 157 days 7 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00041424 |
| ⊚ | 0x9e1158e0f50496a58... | Exec Transact... | 15866819 | 157 days 7 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00061984 |
| ⊚ | 0x8cbd8f0df4ea02e6f... | Exec Transact... | 15866798 | 157 days 7 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00059581 |
| ⊚ | 0xd8ff92b0c0cf2f5711... | Exec Transact... | 15866781 | 157 days 7 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00047822 |
| ⊚ | 0x89399a545681fecfa... | Exec Transact... | 15727186 | 176 days 19 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00253178 |
| ⊚ | 0x1d5c9204f78c6043f... | Exec Transact... | 15716002 | 178 days 9 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00154715 |
| ⊚ | 0x6aa41af44c279e53c... | Exec Transact... | 15715975 | 178 days 9 hrs ago | ◇ service-provider.eth ⟐ | OUT | ▤ 0x2187e6...CA706fbD ⟐ | 0 ETH | 0.00182042 |

PLAINTIFF0001462

| ⊙ | Txn Hash | Method ⊙ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xf02dd5609285b61d... | Exec Transact... | 15683029 | 182 days 23 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00277805 |
| ◉ | 0x75c8402207618f532... | Transfer | 15680172 | 183 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.0003335 |
| ◉ | 0xdf3d89a9b2f535f77... | Transfer | 15680170 | 183 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 3.78 ETH | 0.00016597 |
| ◉ | 0x5c32d03625da857f6... | Multicall | 15679329 | 183 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 Uniswap V3: Router 2 ⧉ | 3.75 ETH | 0.00146158 |
| ◉ | 0x900b25fd016e6fb6f... | Transfer | 15679237 | 183 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x29310A...059fC77a ⧉ | 0.00367923 ETH | 0.00016586 |
| ◉ | 0x4f22cea4a5044f660... | Exec Transact... | 15664764 | 185 days 13 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00087844 |
| ◉ | 0x5fba8347614cd7cd2... | Exec Transact... | 15652582 | 187 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.0004342 |
| ◉ | 0x3be908a7d8d82adc... | Exec Transact... | 15652568 | 187 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00051684 |
| ◉ | 0x6f1747934b7b7768... | Exec Transact... | 15652510 | 187 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00039644 |
| ◉ | 0x7836def69f85bd879... | Exec Transact... | 15652449 | 187 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00054327 |
| ◉ | 0x8ed774c5f7f6fc4e3... | Exec Transact... | 15636451 | 189 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.0018761 |
| ◉ | 0x7c4ee317f222f8deb... | Exec Transact... | 15636421 | 189 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.0009117 |
| ◉ | 0xd4b95ec008b31e0d... | Exec Transact... | 15635575 | 189 days 15 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00175745 |
| ◉ | 0x2ee7aaf40019a4165... | Exec Transact... | 15568644 | 199 days 4 mins ago | ◇ service-provider.eth ⧉ | OUT | 🗎 Movement DAO: Presale ⧉ | 0 ETH | 0.00375707 |
| ◉ | 0x52c60df5cc2af10ec... | Exec Transact... | 15546841 | 202 days 1 hr ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00094727 |
| ◉ | 0x1447a62ad31ae86fd... | Exec Transact... | 15546567 | 202 days 2 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00106684 |
| ◉ | 0x4b0c3a171fa9921b6... | Exec Transact... | 15540530 | 202 days 22 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00174416 |
| ◉ | 0x9f19b5a30a8d52f45... | Exec Transact... | 15540322 | 202 days 23 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00146417 |
| ◉ | 0x0ecce63a710b55ffa... | Mint | 15537137 | 203 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 0x4e3200...F2bBA01E ⧉ | 0 ETH | 0.00125624 |
| ◉ | 0xa7ae687de1d39f374... | Exec Transact... | 15525253 | 205 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗎 Movement DAO: Presale ⧉ | 0 ETH | 0.00060783 |

**PLAINTIFF0001463**

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|----|-------|---------|
| ⊙ | 0x8ddf048b3be0542fb... | Exec Transact... | 15525040 | 205 days 11 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Movement DAO: Presale 🗐 | 0 ETH | 0.00052523 |
| ⊙ | 0xa920bc6200ea59e6... | Exec Transact... | 15524216 | 205 days 14 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00101222 |
| ⊙ | 0x1ce3c70002b1d3c2... | Transfer | 15524121 | 205 days 14 hrs ago | ◇ service-provider.eth 🗐 | OUT | 0x59EfD5...741FBBFD 🗐 | 0.1 ETH | 0.00024289 |
| ⊙ | 0x6b8673cd78919394... | Transfer | 15524086 | 205 days 15 hrs ago | ◇ service-provider.eth 🗐 | OUT | 0x70917C...16614B40 🗐 | 0.1 ETH | 0.00024584 |
| ⊙ | 0xfdd8eb247a1ca2686... | Transfer | 15524081 | 205 days 15 hrs ago | ◇ service-provider.eth 🗐 | OUT | 0xB500cd...A910cc79 🗐 | 0.1 ETH | 0.00019692 |
| ⊙ | 0x9bfde0549ae618aa8... | Exec Transact... | 15524059 | 205 days 15 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00072691 |
| ⊙ | 0xd2903b8a7ec9c0fe8... | Exec Transact... | 15522731 | 205 days 20 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x193249...18337436 🗐 | 0 ETH | 0.00487542 |
| ⊙ | 0x7afce258775db71e7... | Exec Transact... | 15522674 | 205 days 20 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x58F09d...2BACac1d 🗐 | 0 ETH | 0.00206074 |
| ⊙ | 0x146c9083b243de90... | Exec Transact... | 15522173 | 205 days 22 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0xE090D1...B6B04c45 🗐 | 0 ETH | 0.00565695 |
| ⊙ | 0x71cb5caa8fd975c8e... | Transfer | 15479480 | 212 days 21 hrs ago | ◇ service-provider.eth 🗐 | OUT | ◇ tankbottoms.eth 🗐 | 9.5 ETH | 0.00021733 |
| ⊙ | 0x009652c4e28b56d9... | Exec Transact... | 15479448 | 212 days 21 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00076998 |
| ⊙ | 0x198aef013694db770... | Mint Item | 15477044 | 213 days 6 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0xCeaAb1...A79218a4 🗐 | 0.0032 ETH | 0.00136242 |
| ⊙ | 0xaaf2de92d5c5f1e02... | Transfer | 15470456 | 214 days 8 hrs ago | 0x231B47...625B1012 🗐 | IN | ◇ service-provider.eth 🗐 | 3.5 ETH | 0.00010923 |
| ⊙ | 0x58be59afd94399418... | Mint | 15468726 | 214 days 14 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x6Dd779...3116Dbd7 🗐 | 0.05 ETH | 0.00076592 |
| ⊙ | 0x013c0193cb218772... | Exec Transact... | 15462482 | 215 days 14 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00119424 |
| ⊙ | 0xc692ec44f77e0d392... | Exec Transact... | 15454487 | 216 days 21 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00189902 |
| ⊙ | 0xbfd878c5a5f92f9de... | Exec Transact... | 15454379 | 216 days 21 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00151183 |
| ⊙ | 0xf5f05ec0d9e51e785... | Exec Transact... | 15451627 | 217 days 8 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00131701 |
| ⊙ | 0x7aec9094d489e10a... | Exec Transact... | 15450648 | 217 days 12 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.0010212 |
| ⊙ | 0x7008503a4244e565... | Exec Transact... | 15443529 | 218 days 15 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00157427 |

PLAINTIFF0001464

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4a6a953a1c6dfba46... | Exec Transact... | 15443457 | 218 days 15 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00182508 |
| 👁 | 0x7232f822046f63077... | Exec Transact... | 15443443 | 218 days 15 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.01405162 |
| 👁 | 0xc895cc5451f3164a0... | Exec Transact... | 15440421 | 219 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00558606 |
| 👁 | 0xa01d3957e8968eab... | Exec Transact... | 15440417 | 219 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00140033 |
| 👁 | 0x86332db3a76c48c5... | Exec Transact... | 15440402 | 219 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 Movement DAO: Presale ⎘ | 0 ETH | 0.00232844 |
| 👁 | 0x899ca1bb7b47b1fbc... | Transfer | 15414315 | 223 days 7 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ tankbottoms.eth ⎘ | 2.75 ETH | 0.00018265 |
| 👁 | 0x36dd651e6d5e8005... | Multicall | 15414264 | 223 days 7 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 Uniswap V3: Router 2 ⎘ | 0 ETH | 0.0008811 |
| 👁 | 0x32370b6c59a27def5... | Transfer | 15414069 | 223 days 8 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00030797 |
| 👁 | 0x8be6141dc2ed2eaf7... | Redeem | 15413894 | 223 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 Compound: cDAI Token ⎘ | 0 ETH | 0.00114928 |
| 👁 ⓘ | 0x4686aa8facb1b4444... | Exec Transact... | 15412921 | 223 days 13 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0x193249...18337436 ⎘ | 0 ETH | 0.00027663 |
| 👁 | 0x8bcae65a4e44d096... | Transfer | 15411686 | 223 days 17 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ tankbottoms.eth ⎘ | 0.45 ETH | 0.000357 |
| 👁 | 0xe75ff3cd2f5786fa0d... | Set Delegate | 15375129 | 229 days 13 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 Snapshot: Delegation ⎘ | 0 ETH | 0.00028931 |
| 👁 | 0x39f5140731a159927... | Exec Transact... | 15371357 | 230 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00365131 |
| 👁 | 0x99e5e8c34aeaa65b... | Exec Transact... | 15341372 | 234 days 21 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0x193249...18337436 ⎘ | 0 ETH | 0.00414341 |
| 👁 ⓘ | 0xa8877c9ef39018cfb... | Exec Transact... | 15316647 | 238 days 19 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00061332 |
| 👁 | 0x06b1db2bfb8f34f86... | Exec Transact... | 15263271 | 247 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00171336 |
| 👁 | 0x0a07a41f158adab7f... | Transfer | 15257508 | 248 days 36 mins ago | ◇ service-provider.eth ⎘ | OUT | 0x8a9742...1168232B ⎘ | 0.5 ETH | 0.00035239 |
| 👁 | 0x5a3f44f575f5d832f7... | Exec Transact... | 15250180 | 249 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00097842 |
| 👁 | 0x5acad614dd9f21d06... | Exec Transact... | 15250134 | 249 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00242032 |
| 👁 | 0xa537b64226367c26... | Exec Transact... | 15249921 | 249 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🖹 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00091321 |

PLAINTIFF0001465

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xdfa98573c9ff8f13f5... | Exec Transact... | 15237858 | 251 days 1 hr ago | ◇ service-provider.eth ⎘ | OUT | 🗐 0xD2427c...135569B2 ⎘ | 0 ETH | 0.00205287 |
| 👁 | 0xd9c2e2412879452d... | Presale Mint | 15188910 | 258 days 16 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗐 0x329CA3...df34b618 ⎘ | 0 ETH | 0.00163593 |
| 👁 | 0xd07f273e262e1b5f5... | Set Owner | 15184548 | 259 days 8 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗐 ENS: Registry with Fall... ⎘ | 0 ETH | 0.00045312 |
| 👁 | 0xe08ba6763e760c15f... | Safe Transfer ... | 15184518 | 259 days 8 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗐 ENS: Base Registrar Im... ⎘ | 0 ETH | 0.00051675 |

Show:  100   Records

First   ‹   Page 2 of 8   ›   Last

[ Download: CSV Export ⬇ ]

☼ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

## Transactions

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085  ◇ service-provider.eth

| | A total of 718 transactions found | | | | | | First ‹ Page 3 of 8 › Last ▽∨ |
|---|---|---|---|---|---|---|---|

| ⊙ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xf5df807bcc0978aaa... | Safe Transfer ... | 15184515 | 259 days 9 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Base Registrar Im... ⬉ | 0 ETH | 0.00041723 |
| ◉ | 0x8063a2cf7ba7cdf28... | Safe Transfer ... | 15184510 | 259 days 9 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Base Registrar Im... ⬉ | 0 ETH | 0.00039667 |
| ◉ | 0xf2e4b847754cff2c5... | Reclaim | 15184493 | 259 days 9 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Base Registrar Im... ⬉ | 0 ETH | 0.00052138 |
| ◉ | 0xafc29c74221e0d900... | Reclaim | 15184486 | 259 days 9 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Base Registrar Im... ⬉ | 0 ETH | 0.00041636 |
| ◉ | 0xb3daf35a313e9bdb6... | Set Approval ... | 15184446 | 259 days 9 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Base Registrar Im... ⬉ | 0 ETH | 0.00068502 |
| ◉ | 0x3ffac2f2f78eea7e6f... | Set Text | 15157406 | 263 days 14 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Public Resolver 2 ⬉ | 0 ETH | 0.00058426 |
| ◉ | 0xe15306442ebf0b3b8... | Set Text | 15157397 | 263 days 14 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Public Resolver 2 ⬉ | 0 ETH | 0.00182555 |
| ◉ | 0xd1e0e9b35f54ee0e1... | Set Text | 15156443 | 263 days 17 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Public Resolver 2 ⬉ | 0 ETH | 0.00208053 |
| ◉ | 0xa56926ba3e6b1770f... | Set Text | 15156425 | 263 days 17 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Public Resolver 2 ⬉ | 0 ETH | 0.0006379 |
| ◉ | 0x1eeb97a9e3b7fb81f... | Set Text | 15156202 | 263 days 18 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Public Resolver 2 ⬉ | 0 ETH | 0.00411376 |
| ◉ | 0xcb9f59199aae26bc2... | Set Text | 15156091 | 263 days 18 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Public Resolver 2 ⬉ | 0 ETH | 0.00223354 |
| ◉ | 0xdebd7251759fc02ca... | Set Text | 15156070 | 263 days 18 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Public Resolver 2 ⬉ | 0 ETH | 0.0006649 |
| ◉ | 0x11fbef2a8738417b3... | Set Addr | 15156065 | 263 days 18 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Public Resolver 2 ⬉ | 0 ETH | 0.00087182 |
| ◉ | 0xc1460ad25c5d0159... | Set Subnode ... | 15156062 | 263 days 18 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Registry with Fall... ⬉ | 0 ETH | 0.00048651 |
| ◉ | 0x2dc3529d57679c8e... | Set Subnode ... | 15156056 | 263 days 18 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Registry with Fall... ⬉ | 0 ETH | 0.00057548 |
| ◉ | 0x0c5c343dbb978a62... | Set Subnode ... | 15156052 | 263 days 19 hrs ago | ◇ service-provider.eth ⬉ | OUT | 🗎 ENS: Registry with Fall... ⬉ | 0 ETH | 0.000565 |

PLAINTIFF0001467

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xbd7a222bb1fc5e30a... | Set Text | 15139522 | 266 days 8 hrs ago | service-provider.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00111308 |
| 👁 | 0xd4160f31fb313c06f... | Mint | 15137839 | 266 days 14 hrs ago | service-provider.eth | OUT | 0x6081FF...c8B7E9a1 | 0 ETH | 0.00188058 |
| 👁 | 0xf5107ecf7cd4e6483... | Mint | 15137839 | 266 days 14 hrs ago | service-provider.eth | OUT | 0x3B7772...03238Abb | 0 ETH | 0.00175528 |
| 👁 | 0x2dbd45282f816e944... | Mint | 15137836 | 266 days 14 hrs ago | service-provider.eth | OUT | 0xeec5e2...0eE0c661 | 0 ETH | 0.0019024 |
| 👁 | 0x58569788d1bbec06... | Free Mint | 15137835 | 266 days 14 hrs ago | service-provider.eth | OUT | 0x2DC675...aae847d5 | 0 ETH | 0.00173099 |
| 👁 | 0x73270f1f3129c8873... | Public Sale Mi... | 15114974 | 270 days 3 hrs ago | service-provider.eth | OUT | 0x05062A...6Aed5782 | 0 ETH | 0.00103712 |
| 👁 | 0x376dea5543d5d4a4... | Mint | 15114974 | 270 days 3 hrs ago | service-provider.eth | OUT | 0xCaB85E...3A957324 | 0 ETH | 0.00284499 |
| 👁 | 0x00522a4b77d02215... | Mint | 15114974 | 270 days 3 hrs ago | service-provider.eth | OUT | 0xfE1E98...80b82ff3 | 0 ETH | 0.0007381 |
| 👁 | 0xa83f8944f03162133... | Mint | 15114700 | 270 days 4 hrs ago | service-provider.eth | OUT | 0xcAaBF7...D0B00353 | 0 ETH | 0.00089363 |
| 👁 | 0x286c1e45aca6f3a91... | Mint | 15114700 | 270 days 4 hrs ago | service-provider.eth | OUT | 0x79fEb9...4C3F44E8 | 0 ETH | 0.00085456 |
| 👁 | 0x35f3adb7c351de512... | Mint | 15114699 | 270 days 4 hrs ago | service-provider.eth | OUT | 0xAa9207...C4c80B5d | 0 ETH | 0.00084526 |
| 👁 | 0xaabc3e9932aebd48... | Mint Jpegs | 15114698 | 270 days 4 hrs ago | service-provider.eth | OUT | 0xc51B69...0ceA892f | 0 ETH | 0.00091842 |
| 👁 | 0xac016ba829263e83... | Transfer | 15110607 | 270 days 19 hrs ago | service-provider.eth | OUT | Wrapped Ether | 0 ETH | 0.00248106 |
| 👁 | 0xb76b0329ce37fc151... | Mint | 15109781 | 270 days 22 hrs ago | service-provider.eth | OUT | 0x6Da269...542afF0c | 0 ETH | 0.00339526 |
| 👁 | 0x024e5f1fc940e1f9f1... | Mint | 15109771 | 270 days 22 hrs ago | service-provider.eth | OUT | 0x6F2bf1...C6db1155 | 0 ETH | 0.00435202 |
| 👁 | 0x1320e174748e102f4... | Mint | 15109771 | 270 days 22 hrs ago | service-provider.eth | OUT | 0x5e6E60...62ba6646 | 0 ETH | 0.00243707 |
| 👁 | 0xd86f9a5fa561d6be7... | Mint | 15109771 | 270 days 22 hrs ago | service-provider.eth | OUT | 0xE78339...0A8E0099 | 0 ETH | 0.00290001 |
| 👁 | 0xa65fcc5bfcd8b7e6e... | Set Text | 15109766 | 270 days 22 hrs ago | service-provider.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00190921 |
| 👁 | 0xc581ca802b62ab65... | Transfer | 15109659 | 270 days 23 hrs ago | service-provider.eth | OUT | pillowfightclub.eth | 0.25 ETH | 0.00058148 |
| 👁 | 0x7788d8c347e7640fa... | Withdraw | 15109651 | 270 days 23 hrs ago | service-provider.eth | OUT | Wrapped Ether | 0 ETH | 0.00079323 |

PLAINTIFF0001468

4/6/23, 12:12 PM
Case 1:23-cv-20727-RKA   Document 106-32   Entered on FLSD Docket 06/09/2023   Page 19 of 101
Etherscan Information on hash | Etherscan

| | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4f1ab67173595bd1c... | Exec Transact... | 15093983 | 273 days 9 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00098484 |
| 👁 | 0x3834a4c6db882397... | Exec Transact... | 15093930 | 273 days 9 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00084342 |
| 👁 | 0x82ed43e53f8fd7ef0... | Exec Transact... | 15092316 | 273 days 15 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00143142 |
| 👁 | 0x0d32a75411d323a4... | Exec Transact... | 15066233 | 277 days 15 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0xD2427c...135569B2 🗐 | 0 ETH | 0.00088573 |
| 👁 | 0x26c90ad4c67ddd7a... | Transfer | 15056027 | 279 days 5 hrs ago | ◇ service-provider.eth 🗐 | OUT | ◇ tankbottoms.eth 🗐 | 1.5 ETH | 0.00027388 |
| 👁 | 0xa9d79acab3bc1cfc8... | Transfer | 15055789 | 279 days 6 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Maker: Dai Stablecoin 🗐 | 0 ETH | 0.00089253 |
| 👁 | 0xb48883b8fc8223cc7... | Transfer | 15055576 | 279 days 7 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Maker: Dai Stablecoin 🗐 | 0 ETH | 0.00123661 |
| 👁 | 0xeb6356c8d96de76a... | Exec Transact... | 15055563 | 279 days 7 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00176178 |
| 👁 | 0xd940e5d43a08b431... | Mint | 15053098 | 279 days 16 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x8d4f0b...C340C3b3 🗐 | 0 ETH | 0.01730786 |
| 👁 | 0x9a015ef1e4fb9943a... | Safe Transfer ... | 15052411 | 279 days 19 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 ENS: Base Registrar Im... 🗐 | 0 ETH | 0.00156715 |
| 👁 | 0x238c8382ee0bf1bca... | Exec Transact... | 15052336 | 279 days 19 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Movement DAO: Presale 🗐 | 0 ETH | 0.0131771 |
| 👁 | 0x81345d47435402e5... | Multicall | 15050017 | 280 days 5 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Uniswap V3: Router 2 🗐 | 0 ETH | 0.00580326 |
| 👁 | 0x38e81ebdbdddfb82b... | Approve | 15050012 | 280 days 5 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Compound: cDAI Token 🗐 | 0 ETH | 0.00154799 |
| 👁 | 0xf620fca9109f1d526f... | Exec Transact... | 15049997 | 280 days 5 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Movement DAO: Presale 🗐 | 0 ETH | 0.00738264 |
| 👁 | 0xd95559ebb84215f86... | Exec Transact... | 15049405 | 280 days 7 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.00693588 |
| 👁 | 0x9220f2803481949c3... | Exec Transact... | 15046576 | 280 days 20 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Movement DAO: Presale 🗐 | 0 ETH | 0.01842411 |
| 👁 | 0x7fa4a7ba5aaf4d95c... | Exec Transact... | 15013415 | 287 days 1 hr ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0xD2427c...135569B2 🗐 | 0 ETH | 0.00944555 |
| 👁 | 0x4e9ccc9452f704fd1... | Tap | 15013380 | 287 days 1 hr ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Juicebox: Terminal V1_1 🗐 | 0 ETH | 0.03259034 |
| 👁 | 0x54705d3de5cb831e... | Exec Transact... | 14995750 | 290 days 6 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 0x2187e6...CA706fbD 🗐 | 0 ETH | 0.0036586 |
| 👁 | 0xb8c631a364d30bb4... | Transfer | 14995621 | 290 days 7 hrs ago | ◇ service-provider.eth 🗐 | OUT | 🗐 Compound: cDAI Token 🗐 | 0 ETH | 0.0039 |

PLAINTIFF0001469

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd54923f187c0bdeb3... | Transfer | 14995385 | 290 days 8 hrs ago | service-provider.eth | OUT | Compound: cDAI Token | 0 ETH | 0.00187614 |
| 👁 | 0xc758557e827f5dcf0... | Transfer | 14995323 | 290 days 8 hrs ago | service-provider.eth | OUT | Compound: cDAI Token | 0 ETH | 0.00180417 |
| 👁 | 0x3a27bc41b5baea1c... | Transfer | 14995235 | 290 days 9 hrs ago | service-provider.eth | OUT | Compound: cDAI Token | 0 ETH | 0.00263399 |
| 👁 | 0x6d369e76a42e02e9... | Set Text | 14994229 | 290 days 13 hrs ago | service-provider.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.0010749 |
| 👁 | 0xc58a710150ac90c8... | Set Text | 14994213 | 290 days 13 hrs ago | service-provider.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00264584 |
| 👁 | 0x6b177130f75ddf8bf... | Exec Transact... | 14986965 | 291 days 19 hrs ago | service-provider.eth | OUT | Movement DAO: Presale | 0 ETH | 0.05595048 |
| 👁 | 0x67c9a92d6a0791f26... | Exec Transact... | 14986926 | 291 days 19 hrs ago | service-provider.eth | OUT | Movement DAO: Presale | 0 ETH | 0.01276685 |
| 👁 | 0xeee92ac52ea3b97c0... | Exec Transact... | 14986505 | 291 days 21 hrs ago | service-provider.eth | OUT | Movement DAO: Presale | 0 ETH | 0.00658919 |
| 👁 | 0x8beaec7c3ed1ac55a... | Exec Transact... | 14985820 | 292 days 18 mins ago | service-provider.eth | OUT | Movement DAO: Presale | 0 ETH | 0.00766505 |
| 👁 | ⓘ 0x2b9e1c63c2469df07... | Exec Transact... | 14985650 | 292 days 59 mins ago | service-provider.eth | OUT | Movement DAO: Presale | 0 ETH | 0.00995791 |
| 👁 | 0xafe47fe9f127f4427f... | Exec Transact... | 14985408 | 292 days 2 hrs ago | service-provider.eth | OUT | Movement DAO: Presale | 0 ETH | 0.01330835 |
| 👁 | 0xe74b3c5fcbe7eeb6d... | Exec Transact... | 14971307 | 294 days 12 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00210705 |
| 👁 | ⓘ 0x77bf57f38746077a9... | Exec Transact... | 14971081 | 294 days 13 hrs ago | service-provider.eth | OUT | 0xE090D1...B6B04c45 | 0 ETH | 0.00151934 |
| 👁 | 0x42b675c5b4ed7745... | Exec Transact... | 14971081 | 294 days 13 hrs ago | service-provider.eth | OUT | 0xE090D1...B6B04c45 | 0 ETH | 0.0024119 |
| 👁 | 0xc7dccda199496182... | Exec Transact... | 14971055 | 294 days 13 hrs ago | service-provider.eth | OUT | 0xE090D1...B6B04c45 | 0 ETH | 0.00288763 |
| 👁 | 0x132ac8755efc92b1e... | Exec Transact... | 14969686 | 294 days 18 hrs ago | service-provider.eth | OUT | Movement DAO: Presale | 0 ETH | 0.00368911 |
| 👁 | 0x392e83371ec2d71b... | Transfer | 14928571 | 301 days 20 hrs ago | service-provider.eth | OUT | tankbottoms.eth | 6 ETH | 0.00172254 |
| 👁 | 0x126f1953093ed3900... | Exec Transact... | 14923527 | 302 days 16 hrs ago | service-provider.eth | OUT | 0x193249...18337436 | 0 ETH | 0.00744626 |
| 👁 | 0x17529c3923d0654fd... | Transfer | 14916870 | 303 days 19 hrs ago | 0x8C00f4...6dc23cc3 | IN | service-provider.eth | 2 ETH | 0.00100298 |
| 👁 | 0xaf3e25a70c9aa383f... | Exec Transact... | 14916676 | 303 days 20 hrs ago | service-provider.eth | OUT | 0x193249...18337436 | 0 ETH | 0.00536579 |

**PLAINTIFF0001470**

| ? | Txn Hash | Method ? | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x92c820134efad18cc... | Exec Transact... | 14897289 | 307 days 3 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00928689 |
| ◉ | 0x5f5d1f1d0b9884c1f... | Transfer | 14892152 | 307 days 23 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 Optimism: Teleportr De... ⎘ | 0.125 ETH | 0.00231402 |
| ◉ | 0xe977aeffb18203d47... | Exec Transact... | 14856015 | 313 days 20 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00485389 |
| ◉ | 0x42e3ac74a89a32e5... | Exec Transact... | 14844476 | 315 days 17 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00248052 |
| ◉ | 0xb616e3030c0fcfb76... | Exec Transact... | 14844446 | 315 days 17 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.0023154 |
| ◉ | 0x31c73022a9de65e4... | Exec Transact... | 14843896 | 315 days 19 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00461509 |
| ◉ | 0x3f4b25ba9b4679676... | Transfer | 14837186 | 316 days 21 hrs ago | ○ service-provider.eth ⎘ | OUT | 0x7e0F94...c853803C ⎘ | 10 ETH | 0.00145477 |
| ◉ | 0x0ba3eb87438edb7fe... | Exec Transact... | 14789209 | 324 days 16 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.0026216 |
| ◉ | 0xaf7827e7578ef4953... | Exec Transact... | 14787315 | 324 days 23 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0xaf7827e7...CA706fbD ⎘ | 0 ETH | 0.00292433 |
| ◉ | 0x0c62646ca26fe5897... | Exec Transact... | 14755209 | 330 days 2 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.0293749 |
| ◉ | 0xcaa6057c30b72f871... | Exec Transact... | 14746111 | 331 days 13 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00269043 |
| ◉ | 0xae38e81be6c40f87a... | Exec Transact... | 14745923 | 331 days 14 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0xfE021e...3D38256A ⎘ | 0 ETH | 0.00394549 |
| ◉ | 0x435da2b14bcfedfbf... | Transfer | 14733663 | 333 days 12 hrs ago | ○ service-provider.eth ⎘ | OUT | 0x55dEd4...c904d510 ⎘ | 0.05885654 ETH | 0.00068325 |
| ◉ | 0x5b16b9bac5aee939... | Create Proxy ... | 14694244 | 339 days 19 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.02572812 |
| ◉ | 0xde42bd8e0326a512... | Exec Transact... | 14694130 | 339 days 19 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00337594 |
| ◉ | 0x7b1ad73783866f6b... | Exec Transact... | 14694046 | 339 days 19 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00263174 |
| ◉ | 0x25e37ed285eb4e93... | Exec Transact... | 14688646 | 340 days 16 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00507577 |
| ◉ | 0x5bfa7a3185c23852c... | Exec Transact... | 14688632 | 340 days 16 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00499112 |
| ◉ | ⓘ 0x0c18cf26fa01de9a4... | Exec Transact... | 14665234 | 344 days 8 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00234745 |
| ◉ | ⓘ 0x86a386724e104323... | Exec Transact... | 14665234 | 344 days 8 hrs ago | ○ service-provider.eth ⎘ | OUT | 🗎 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00234745 |

PLAINTIFF0001471

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | ⓘ 0x8270072bd9c823e6... | Exec Transact... | 14665109 | 344 days 8 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗐 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00240557 |
| 👁 | ⓘ 0xc9b0687a1c46b32b... | Exec Transact... | 14665079 | 344 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗐 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00202134 |
| 👁 | 0x92d69aec1b5d3ca3... | Exec Transact... | 14663572 | 344 days 14 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗐 0xE090D1...B6B04c45 ⎘ | 0 ETH | 0.00370498 |
| 👁 | 0x3efd4b0e902478aa0... | Transfer | 14635779 | 348 days 23 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ tankbottoms.eth ⎘ | 1.025 ETH | 0.00122884 |

Show:   100     Records

First   ‹   Page 3 of 8   ›   Last

[ Download: CSV Export ⬇ ]

☼ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001472

## Transactions

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085  ◇ service-provider.eth

A total of 718 transactions found

First  < Page 4 of 8 > Last ▽ ∨

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⑥ | 0x63a26a534a941d53... | Transfer | 14633505 | 349 days 8 hrs ago | 0xc66376...534c4d03 ⑤ | IN | ◇ service-provider.eth ⑤ | 0.19858723 ETH | 0.000715 |
| ⑥ | 0xfdfba096724ed44bf... | Transfer | 14631486 | 349 days 15 hrs ago | ◇ service-provider.eth ⑤ | OUT | 0xf25572...9CF48cFf ⑤ | 0.05 ETH | 0.00120325 |
| ⑥ | 0x45d7607e49251380... | Transfer | 14612836 | 352 days 14 hrs ago | ◇ service-provider.eth ⑤ | OUT | 0x71A172...38B2780A ⑤ | 0.5 ETH | 0.00062567 |
| ⑥ | 0x2559dc63e6eaec94... | Register | 14611681 | 352 days 18 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Tornado.Cash: L1 Helper ⑤ | 0 ETH | 0.00125235 |
| ⑥ | 0x60454ef904e9b158f... | Exec Transact... | 14605286 | 353 days 18 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0xD2427c...135569B2 ⑤ | 0 ETH | 0.00158506 |
| ⑥ | 0xc7a838e5cdb1e76fc... | Exec Transact... | 14605263 | 353 days 18 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0xD2427c...135569B2 ⑤ | 0 ETH | 0.0017222 |
| ⑥ | 0xa676b1c57f47a30e1... | Transfer | 14604372 | 353 days 21 hrs ago | ◇ service-provider.eth ⑤ | OUT | 0x71A172...38B2780A ⑤ | 1 ETH | 0.00062163 |
| ⑥ | 0x5e6640f74c0ce5d45... | Transfer | 14601107 | 354 days 10 hrs ago | ◇ service-provider.eth ⑤ | OUT | 0x71A172...38B2780A ⑤ | 1 ETH | 0.00052117 |
| ⑥ | 0x7f88662ca4c179156... | Transfer | 14600398 | 354 days 12 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Wrapped Ether ⑤ | 0 ETH | 0.00100135 |
| ⑥ | 0x2088cd628c22ae33... | Transfer | 14595488 | 355 days 6 hrs ago | ◇ service-provider.eth ⑤ | OUT | ◇ tankbottoms.eth ⑤ | 2.5 ETH | 0.00048035 |
| ⑥ | 0x62ea1d2f1856bd008... | Transfer | 14595480 | 355 days 6 hrs ago | 0x8C00f4...6dc23cc3 ⑤ | IN | ◇ service-provider.eth ⑤ | 6 ETH | 0.00062097 |
| ⑥ | 0xab7112f896de154a0... | Exec Transact... | 14586353 | 356 days 17 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0x2187e6...CA706fbD ⑤ | 0 ETH | 0.00400613 |
| ⑥ | 0x712c3512338c479e... | Exec Transact... | 14586301 | 356 days 17 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0x2187e6...CA706fbD ⑤ | 0 ETH | 0.00289565 |
| ⑥ | 0xb5392433f3f0944c5... | Transfer | 14579750 | 357 days 18 hrs ago | ◇ service-provider.eth ⑤ | OUT | ◇ tankbottoms.eth ⑤ | 2.5 ETH | 0.00096065 |
| ⑥ | 0xb9e899c7119ff2eda... | Transfer | 14579593 | 357 days 18 hrs ago | 0xc66376...534c4d03 ⑤ | IN | ◇ service-provider.eth ⑤ | 2.5 ETH | 0.00073442 |
| ⑥ | 0x5097f136bf2bd8695... | Exec Transact... | 14494728 | 371 days 51 mins ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0xD2427c...135569B2 ⑤ | 0 ETH | 0.00392155 |

PLAINTIFF0001473

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ◉ | 0x9c8fc525f5103e5ee... | Exec Transact... | 14494653 | 371 days 1 hr ago | ◇ service-provider.eth ▢ | OUT | ▤ 0xD2427c...135569B2 ▢ | 0 ETH | 0.00574848 |
| ◉ | 0x64ab0a127c593247... | Transfer | 14484781 | 372 days 14 hrs ago | ◇ service-provider.eth ▢ | OUT | ◇ tankbottoms.eth ▢ | 5 ETH | 0.00082216 |
| ◉ | 0x597e032ba2cdf4a95... | Transfer | 14484773 | 372 days 14 hrs ago | ◇ service-provider.eth ▢ | OUT | ◇ sveltedev.eth ▢ | 0.775855 ETH | 0.00090756 |
| ◉ | 0x308807aad9909aa4... | Exec Transact... | 14484349 | 372 days 15 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ 0x2187e6...CA706fbD ▢ | 0 ETH | 0.00299842 |
| ◉ | 0x8c79e92898169fc3d... | Transfer From | 14464195 | 375 days 18 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ superBLOX3D: SB3D T... ▢ | 0 ETH | 0.00224187 |
| ◉ | 0x925e7bc545061a9a... | Mint NFT | 14463976 | 375 days 19 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ superBLOX3D: SB3D T... ▢ | 0.089 ETH | 0.00364279 |
| ◉ | 0x8f460e6a8d59e6214... | Transfer | 14445202 | 378 days 17 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ 0x3abF2A...00646f66 ▢ | 0 ETH | 0.00221167 |
| ◉ | 0x9d1b2d167caec951... | Transfer | 14445198 | 378 days 17 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ 0x3abF2A...00646f66 ▢ | 0 ETH | 0.00430117 |
| ◉ | 0x33f3a8d35c679dc01... | Multicall | 14445186 | 378 days 18 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ Uniswap V3: Router 2 ▢ | 0.25 ETH | 0.00958538 |
| ◉ | 0xdaeab7944773e115... | Exec Transact... | 14438872 | 379 days 17 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ 0x2187e6...CA706fbD ▢ | 0 ETH | 0.00264884 |
| ◉ | 0x98eda651b8437abe... | Exec Transact... | 14437598 | 379 days 22 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ 0x2187e6...CA706fbD ▢ | 0 ETH | 0.07422267 |
| ◉ | 0xd2c633bf3c8a60f42... | Exec Transact... | 14436735 | 380 days 1 hr ago | ◇ service-provider.eth ▢ | OUT | ▤ 0x2187e6...CA706fbD ▢ | 0 ETH | 0.00175449 |
| ◉ | 0xe50c5828195f499d7... | Exec Transact... | 14431948 | 380 days 19 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ 0x2187e6...CA706fbD ▢ | 0 ETH | 0.00551549 |
| ◉ | 0xce4c44c0dfcf62db2... | Transfer From | 14421458 | 382 days 10 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ 0x0b17Cb...42997382 ▢ | 0 ETH | 0.00144307 |
| ◉ | 0xe34fd2943fdbcf3abc... | Atomic Match_ | 14421451 | 382 days 10 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ OpenSea: Wyvern Exch... ▢ | 0.354 ETH | 0.00406713 |
| ◉ | 0x3d6ab5de8fd6ca27e... | Safe Transfer ... | 14421261 | 382 days 11 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ 0xC4c377...4859b041 ▢ | 0 ETH | 0.00111355 |
| ◉ | 0xf48f14a0baae1f2ed... | Atomic Match_ | 14421256 | 382 days 11 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ OpenSea: Wyvern Exch... ▢ | 0.025 ETH | 0.01412154 |
| ◉ | 0x8cc5bf29edba5c26d... | Transfer From | 14420529 | 382 days 13 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ 0x0b17Cb...42997382 ▢ | 0 ETH | 0.00140375 |
| ◉ | 0xb3ca97a1b588280ef... | Atomic Match_ | 14420398 | 382 days 14 hrs ago | ◇ service-provider.eth ▢ | OUT | ▤ OpenSea: Wyvern Exch... ▢ | 0.333 ETH | 0.00585061 |
| ◉ | 0x7fe5017a84ea6f018... | Transfer | 14414630 | 383 days 11 hrs ago | ◇ service-provider.eth ▢ | OUT | ◇ tankbottoms.eth ▢ | 1.5 ETH | 0.00065947 |

PLAINTIFF0001474

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc804bf609e8404639... | Transfer | 14414628 | 383 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 ENS: ENS Token ⎘ | 0 ETH | 0.00286126 |
| 👁 | 0xbf15d603294c5578f... | Transfer | 14414624 | 383 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00209612 |
| 👁 | 0x5ed08ff311efe9032... | Transfer | 14413434 | 383 days 16 hrs ago | 0x4Ab54c...7305dB0c ⎘ | IN | ◇ service-provider.eth ⎘ | 0.75 ETH | 0.00101668 |
| 👁 | 0x66b1f3a51d06741f7... | Transfer | 14413347 | 383 days 16 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ tankbottoms.eth ⎘ | 2.5 ETH | 0.00083178 |
| 👁 | 0x6e8c2d5fc3f4cf41b3... | Exec Transact... | 14412894 | 383 days 18 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00798006 |
| 👁 | 0x133bc3c4d116afb3f... | Exec Transact... | 14407522 | 384 days 14 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.0215365 |
| 👁 | 0x7a2a86521fef6242a... | Set Addr | 14407276 | 384 days 15 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 ENS: Public Resolver 2 ⎘ | 0 ETH | 0.00260646 |
| 👁 | 0x59eb57bf57301a905... | Exec Transact... | 14407251 | 384 days 15 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00766437 |
| 👁 | 0x16fede00d1a54529b... | Exec Transact... | 14405107 | 384 days 23 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.01811915 |
| 👁 | 0x9883f8ef5b4d52af6... | Exec Transact... | 14404196 | 385 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0xD2427c...135569B2 ⎘ | 0 ETH | 0.03437303 |
| 👁 | 0x4a54613131db0d95... | Transfer | 14404158 | 385 days 3 hrs ago | Coinbase 5 ⎘ | IN | ◇ service-provider.eth ⎘ | 4.24781077 ETH | 0.00475412 |
| 👁 | 0x41767b500a837b8b... | Transfer | 14404146 | 385 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0xD2427c...135569B2 ⎘ | 0.125 ETH | 0.00972653 |
| 👁 | 0xac9dbaadc9ad4a92... | Set Owner | 14403162 | 385 days 6 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 ENS: Registry with Fall... ⎘ | 0 ETH | 0.00072545 |
| 👁 | 0x3a65c277891f625f8... | Transfer | 14393119 | 386 days 20 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x17189b...fE2E6fb6 ⎘ | 1 ETH | 0.00084157 |
| 👁 | 0x5053de0577e24fb8d... | Exec Transact... | 14393119 | 386 days 20 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00319892 |
| 👁 | 0x508f1aaa8e8c5049e... | Exec Transact... | 14392652 | 386 days 22 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00308532 |
| 👁 | 0x646b558bd627de2d... | Transfer | 14389574 | 387 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x66622B...047d0Fb2 ⎘ | 6.5 ETH | 0.00037958 |
| 👁 | 0x1350d27278ca9fb2b... | Exec Transact... | 14389534 | 387 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0x58F09d...2BACac1d ⎘ | 0 ETH | 0.00089736 |
| 👁 | 0xb23ed3db047a88b9... | Exec Transact... | 14389482 | 387 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00233278 |
| 👁 | 0x7537a5598531f17f4... | Set Addr | 14389463 | 387 days 10 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 ENS: Public Resolver 2 ⎘ | 0 ETH | 0.00066723 |

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⑥ | 0x178e4bbdcb7a33f56... | Transfer | 14389354 | 387 days 10 hrs ago | ◇ service-provider.eth ⑤ | OUT | 0x8C00f4...6dc23cc3 ⑤ | 0.5 ETH | 0.00035296 |
| ⑥ | 0x820bdaad0e11322c... | Exec Transact... | 14380278 | 388 days 20 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0x2187e6...CA706fbD ⑤ | 0 ETH | 0.00170272 |
| ⑥ | 0x09eeea7749ebaa3ff... | Transfer | 14379598 | 388 days 22 hrs ago | ◇ service-provider.eth ⑤ | OUT | 0x7f41Cc...5dA7D72b ⑤ | 0.5 ETH | 0.00032205 |
| ⑥ | 0xcdd1e8701a3773fdd... | Transfer | 14379598 | 388 days 22 hrs ago | ◇ service-provider.eth ⑤ | OUT | 0x7f41Cc...5dA7D72b ⑤ | 1 ETH | 0.000315 |
| ⑥ | 0x153a91ea78633dac... | Exec Transact... | 14378807 | 389 days 1 hr ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0x2187e6...CA706fbD ⑤ | 0 ETH | 0.00196024 |
| ⑥ | 0xc5ea0694832cf79d3... | Transfer | 14377856 | 389 days 5 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0x2187e6...CA706fbD ⑤ | 4 ETH | 0.00053323 |
| ⑥ | 0xea429bb30f45b0061... | Exec Transact... | 14373840 | 389 days 20 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0xD78368...53949CCD ⑤ | 0 ETH | 0.00117359 |
| ⑥ | 0xdac6c1016cfa27f51... | Transfer | 14371777 | 390 days 4 hrs ago | ◇ service-provider.eth ⑤ | OUT | ◇ jimmyethworld.eth ⑤ | 1.75 ETH | 0.00025152 |
| ⑥ | 0xe0c444cf826cc22a0... | Swap Exact T... | 14371770 | 390 days 4 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Uniswap V2: Router 2 ⑤ | 0 ETH | 0.00162501 |
| ⑥ | 0x8b4feb3398eccaa48... | Approve | 14371770 | 390 days 4 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Maker: Dai Stablecoin ⑤ | 0 ETH | 0.00069068 |
| ⑥ | 0xf4966df8fef458732e... | Transfer | 14369226 | 390 days 13 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Maker: Dai Stablecoin ⑤ | 0 ETH | 0.00068413 |
| ⑥ | 0x325fd18f7abc411ac... | Transfer | 14369226 | 390 days 13 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Maker: Dai Stablecoin ⑤ | 0 ETH | 0.00098477 |
| ⑥ | 0x1303198ca4c0d2af2... | Exec Transact... | 14362896 | 391 days 13 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0x2187e6...CA706fbD ⑤ | 0 ETH | 0.00115075 |
| ⑥ | 0xe77350c0bfc29fa8d... | Exec Transact... | 14362877 | 391 days 13 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0x2187e6...CA706fbD ⑤ | 0 ETH | 0.00190675 |
| ⑥ | 0xc4318a40a252bf35e... | Transfer | 14362861 | 391 days 13 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Maker: Dai Stablecoin ⑤ | 0 ETH | 0.00099873 |
| ⑥ | 0xed9c1af2220aa78b0... | Transfer | 14362853 | 391 days 13 hrs ago | ◇ service-provider.eth ⑤ | OUT | ◇ sveltedev.eth ⑤ | 5 ETH | 0.00066738 |
| ⑥ | 0xa1cd5e3b4a2ad719... | Transfer | 14362830 | 391 days 13 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Maker: Dai Stablecoin ⑤ | 0 ETH | 0.00122897 |
| ⑥ | 0x72d7bf402a599b0c9... | Transfer | 14362816 | 391 days 13 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Maker: Dai Stablecoin ⑤ | 0 ETH | 0.00211982 |
| ⑥ | 0x640b9cb2ef9cba0b0... | Transfer | 14362814 | 391 days 13 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ Maker: Dai Stablecoin ⑤ | 0 ETH | 0.00124229 |
| ⑥ | 0xc540c0755af75138c... | Exec Transact... | 14362618 | 391 days 14 hrs ago | ◇ service-provider.eth ⑤ | OUT | ▤ 0x58F09d...2BACac1d ⑤ | 0 ETH | 0.00148325 |

PLAINTIFF0001476

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xe9e7f861b25d4bb2a... | Transfer | 14359592 | 392 days 1 hr ago | ◇ service-provider.eth | OUT | 0x0e08A6...CA625Bb8 | 0.8 ETH | 0.00040248 |
| 👁 | 0xcc778087c37e9af23... | Transfer | 14359121 | 392 days 3 hrs ago | ◇ service-provider.eth | OUT | 0x7f41Cc...5dA7D72b | 0.25 ETH | 0.00111539 |
| 👁 | 0x12128321e8fe11b62... | Transfer | 14359075 | 392 days 3 hrs ago | ◇ service-provider.eth | OUT | ◇ wagmi-studios-deploye... | 0.125 ETH | 0.00107502 |
| 👁 | 0xdb7c645c8eecbe32... | Set Subnode ... | 14359043 | 392 days 3 hrs ago | ◇ service-provider.eth | OUT | 🗐 ENS: Registry with Fall... | 0 ETH | 0.0025192 |
| 👁 | 0x988c6d87df52bf238... | Transfer | 14358577 | 392 days 5 hrs ago | ◇ service-provider.eth | OUT | 0x421200...7faD41dF | 1 ETH | 0.00040147 |
| 👁 | 0x34431f81a14a3033a... | Transfer | 14358558 | 392 days 5 hrs ago | 0x7549a4...0E581b10 | IN | ◇ service-provider.eth | 4 ETH | 0.00038425 |
| 👁 | 0xf1d835c94cbb8242b... | Exec Transact... | 14357334 | 392 days 10 hrs ago | ◇ service-provider.eth | OUT | 🗐 0x2187e6...CA706fbD | 0 ETH | 0.00252055 |
| 👁 | 0x01d71ce301bf13526... | Exec Transact... | 14356721 | 392 days 12 hrs ago | ◇ service-provider.eth | OUT | 🗐 0x2187e6...CA706fbD | 0 ETH | 0.0013506 |
| 👁 | 0xeae4fe2c6dcde227b... | Transfer | 14349350 | 393 days 15 hrs ago | ◇ service-provider.eth | OUT | 0x4Ab54c...7305dB0c | 0.3 ETH | 0.00081966 |
| 👁 | 0xca183c876cde9060... | Exec Transact... | 14335919 | 395 days 17 hrs ago | ◇ service-provider.eth | OUT | 🗐 0x2187e6...CA706fbD | 0 ETH | 0.00227134 |
| 👁 | 0x66027011df85a918... | Exec Transact... | 14335830 | 395 days 18 hrs ago | ◇ service-provider.eth | OUT | 🗐 0x2187e6...CA706fbD | 0 ETH | 0.0029934 |
| 👁 | 0xc0e80d35424cfc850... | Transfer | 14323314 | 397 days 17 hrs ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth | 1.5 ETH | 0.00131498 |
| 👁 | 0x04f711fa894062193... | Create Proxy ... | 14320079 | 398 days 5 hrs ago | ◇ service-provider.eth | OUT | 🗐 Safe: Proxy Factory 1.3.0 | 0 ETH | 0.00620625 |
| 👁 | 0x5f5d4c11fcd872d3d... | Set Addr | 14320061 | 398 days 5 hrs ago | ◇ service-provider.eth | OUT | 🗐 ENS: Public Resolver 2 | 0 ETH | 0.00103534 |
| 👁 | 0x2dd3af087fb06b34b... | Transfer | 14319976 | 398 days 5 hrs ago | ◇ service-provider.eth | OUT | 0x9c785C...e2a95CC9 | 0.25 ETH | 0.00051902 |
| 👁 | 0x4b68072b88e451ba... | Set Addr | 14319943 | 398 days 5 hrs ago | ◇ service-provider.eth | OUT | 🗐 ENS: Public Resolver 2 | 0 ETH | 0.00163716 |
| 👁 | 0x17cf0e4fe90c6fdc0f... | Set Subnode ... | 14319865 | 398 days 5 hrs ago | ◇ service-provider.eth | OUT | 🗐 ENS: Registry with Fall... | 0 ETH | 0.00223538 |
| 👁 | 0xe4f38702a8bcba8a2... | Safe Transfer ... | 14319381 | 398 days 7 hrs ago | ◇ service-provider.eth | OUT | 🗐 0xe01569...CB4C7698 | 0 ETH | 0.0019271 |
| 👁 | 0x4ed1c0ec619a0074f... | Transfer | 14318290 | 398 days 11 hrs ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth | 5.5 ETH | 0.00077672 |
| 👁 | 0x654f95fbc37b1bee9... | Multicall | 14318260 | 398 days 11 hrs ago | ◇ service-provider.eth | OUT | 🗐 Uniswap V3: Router 2 | 0 ETH | 0.01240163 |

PLAINTIFF0001477

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| 👁 | 0xa95b5265f50f3d5ee... | Exec Transact... | 14318225 | 398 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | ▤ 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00391951 |
| 👁 | 0x5e93015b493978e8... | Exec Transact... | 14318203 | 398 days 12 hrs ago | ◇ service-provider.eth ⎘ | OUT | ▤ 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00519734 |
| 👁 | 0x81ff15b5f367a7579... | Exec Transact... | 14311895 | 399 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | ▤ 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00355833 |
| 👁 | 0x041abc65b85a665ff... | Transfer | 14298437 | 401 days 13 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x283Cf6...3bba5209 ⎘ | 0.125 ETH | 0.00102138 |

Show:  100   Records

First  ‹  Page 4 of 8  ›  Last

[ Download: CSV Export ⬇ ]

⚗ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001478

## Transactions

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085   ◇ service-provider.eth

---

A total of 718 transactions found

First  ‹  Page 5 of 8  ›  Last  ▽ ⌄

| ⊙ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ◉ | 0x4b455f2e7667d60ad... | Exec Transact... | 14298437 | 401 days 13 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.06472395 |
| ◉ | 0x33a68905b43d5f16e... | Transfer | 14298335 | 401 days 14 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x6A1F03...BE747813 ⎘ | 0.125 ETH | 0.00154724 |
| ◉ | 0xca9eebbbbb1aaf87f... | Atomic Match_ | 14285553 | 403 days 13 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 OpenSea: Wyvern Exch... ⎘ | 0.24 ETH | 0.00555268 |
| ◉ | 0x584b2c5e1428540d... | Transfer | 14284222 | 403 days 18 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xA6ff0F...383044c8 ⎘ | 3.3 ETH | 0.000848 |
| ◉ | 0x712981b71efa7c9f6... | Exec Transact... | 14284169 | 403 days 18 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00410552 |
| ◉ | 0xc2f46f09fc6c47f2f1... | Exec Transact... | 14283172 | 403 days 22 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00260904 |
| ◉ | 0x06053e10a10c4124... | Exec Transact... | 14282389 | 404 days 1 hr ago | ◇ service-provider.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00306383 |
| ◉ | 0x07f5cc92734f1030c... | Transfer | 14281878 | 404 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ tankbottoms.eth ⎘ | 0.125 ETH | 0.00071911 |
| ◉ | ⓘ 0xd2f51f63eed3dabff6... | Exec Transact... | 14280092 | 404 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00198265 |
| ◉ | 0x879a2a0f5699157c6... | Transfer | 14279827 | 404 days 10 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x9dCd24...34fF3aBb ⎘ | 0.125 ETH | 0.00051478 |
| ◉ | 0x29cf2a69d9f1d62f7... | Transfer | 14279826 | 404 days 10 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x1B2d5E...6591513e ⎘ | 0.125 ETH | 0.00049626 |
| ◉ | 0x187e444387bd9247... | Transfer | 14279762 | 404 days 10 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ natasha-pankina.eth ⎘ | 1.25 ETH | 0.00061144 |
| ◉ | 0xeabfda15e461ab895... | Transfer | 14279746 | 404 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ partypants.eth ⎘ | 0.5 ETH | 0.00062002 |
| ◉ | 0x575a7fec0ea8dd206... | Transfer | 14279721 | 404 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ tankbottoms.eth ⎘ | 4 ETH | 0.00071592 |
| ◉ | 0xf1c59476372ccbf48... | Transfer | 14279720 | 404 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x0Df721...073506f0 ⎘ | 0.5 ETH | 0.0006724 |
| ◉ | 0xfc1feb14948417d28... | Transfer | 14279718 | 404 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ winnerchicken.eth ⎘ | 4 ETH | 0.00062066 |

PLAINTIFF0001479

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9272d542b13b56c8... | Exec Transact... | 14279158 | 404 days 13 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.01513887 |
| 👁 | 0xda5250cf9fcd0fbc8... | Transfer | 14279060 | 404 days 13 hrs ago | service-provider.eth | OUT | 0x6fa9Ab...679F5Ad9 | 0.01 ETH | 0.00282332 |
| 👁 | 0x923344d45fd49495... | Exec Transact... | 14278935 | 404 days 14 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.06000554 |
| 👁 | 0xc37362c4eb15f3b02... | Exec Transact... | 14278853 | 404 days 14 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00379397 |
| 👁 | 0xccd9d8a62c813b29... | Exec Transact... | 14278433 | 404 days 16 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.2690119 |
| 👁 | 0x7cbdf82b510e1fc07... | Exec Transact... | 14275267 | 405 days 3 hrs ago | service-provider.eth | OUT | 0x58F09d...2BACac1d | 0 ETH | 0.00230631 |
| 👁 | 0x5e8b13e3c36ab607... | Exec Transact... | 14252728 | 408 days 15 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.24713058 |
| 👁 | 0x2867dcfbac9a8b12c... | Transfer | 14252603 | 408 days 15 hrs ago | winnerchicken.eth | IN | service-provider.eth | 1.25 ETH | 0.00216471 |
| 👁 | 0x583ce05236af5f851... | Adopt Kitty Ca... | 14247735 | 409 days 10 hrs ago | service-provider.eth | OUT | 0x793290...EC38EcE8 | 0.05 ETH | 0.01161163 |
| 👁 | 0xfde5b9f503e4dec94... | Exec Transact... | 14241010 | 410 days 10 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.0067248 |
| 👁 | 0x4c6ef3f7c7a41c46e... | Transfer | 14240936 | 410 days 11 hrs ago | service-provider.eth | OUT | 0xC9f6e3...D77b39FE | 0.1 ETH | 0.00111972 |
| 👁 | 0xafd90cf30cfa26b60... | Transfer | 14239224 | 410 days 17 hrs ago | service-provider.eth | OUT | 0xCF8682...Ddcb5955 | 0.01 ETH | 0.001344 |
| 👁 | 0xba5801d940d78d45... | Transfer | 14239172 | 410 days 17 hrs ago | service-provider.eth | OUT | 0x6FEFc3...81da4231 | 0.04 ETH | 0.0019728 |
| 👁 | 0xc3dfa1755bcd7d408... | Transfer | 14238109 | 410 days 21 hrs ago | service-provider.eth | OUT | 0x7A66ca...Df9C48fa | 0.125 ETH | 0.00168434 |
| 👁 | 0x6426643694c40d0e... | Exec Transact... | 14227452 | 412 days 13 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00434773 |
| 👁 | 0xd86f6715505c7c380... | Exec Transact... | 14227450 | 412 days 13 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00624684 |
| 👁 | 0xbf9bb5236c1f7b09c... | Exec Transact... | 14218448 | 413 days 22 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00647764 |
| 👁 | 0x59af2b7496e858869... | Exec Transact... | 14212917 | 414 days 19 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.00355619 |
| 👁 | 0x563133e595d9a7d8... | Transfer | 14211610 | 415 days 14 mins ago | service-provider.eth | OUT | winnerchicken.eth | 0.45 ETH | 0.00139799 |
| 👁 | 0xbfc69460bb4556b29... | Exec Transact... | 14210620 | 415 days 4 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.04587721 |

PLAINTIFF0001480

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x576e7614e2ef761a5... | Exec Transact... | 14210601 | 415 days 4 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.1894977 |
| 👁 | 0xcf3c1d2e361e9f134f... | Exec Transact... | 14210452 | 415 days 4 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.17383836 |
| 👁 | 0x99c458116afe94c0a... | Exec Transact... | 14210399 | 415 days 4 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.16707157 |
| 👁 | 0x979734b05a41cfa08... | Exec Transact... | 14210382 | 415 days 4 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.18593484 |
| 👁 | 0x468f3fd8c377a4aea... | Exec Transact... | 14210366 | 415 days 4 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.23337048 |
| 👁 | 0xcc4135031fada9dce... | Exec Transact... | 14210327 | 415 days 5 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.26147504 |
| 👁 | 0x148571306559f1f03... | Transfer | 14210311 | 415 days 5 hrs ago | service-provider.eth | OUT | tankbottoms.eth | 1 ETH | 0.00087838 |
| 👁 | 0xae4b360503000a1a... | Exec Transact... | 14210297 | 415 days 5 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.28518897 |
| 👁 | 0x15e90b18e25d2abd... | Transfer | 14210268 | 415 days 5 hrs ago | service-provider.eth | OUT | winnerchicken.eth | 0.5 ETH | 0.00071355 |
| 👁 | 0x3455567b065057da... | Transfer | 14210245 | 415 days 5 hrs ago | service-provider.eth | OUT | tankbottoms.eth | 1.5 ETH | 0.00095775 |
| 👁 | 0xc33fd1576bfc64d20... | Exec Transact... | 14210144 | 415 days 5 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.35084742 |
| 👁 | 0x42d10072c3856d81... | Exec Transact... | 14210053 | 415 days 6 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.28585644 |
| 👁 | 0xd51d84c8b0983148... | Exec Transact... | 14209884 | 415 days 6 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.22927288 |
| 👁 | 0x78aa711db1ce1a6c... | Exec Transact... | 14209841 | 415 days 6 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | 0 ETH | 0.14350874 |
| 👁 | 0xc0acf95f8a1d4a919... | Transfer | 14209797 | 415 days 7 hrs ago | service-provider.eth | OUT | 0xfE021e...3D38256A | 0.25 ETH | 0.00104361 |
| 👁 | 0xa49f953bb65ba451e... | Transfer | 14209794 | 415 days 7 hrs ago | service-provider.eth | OUT | 0xf6DcD7...2bc1585A | 0.125 ETH | 0.00103927 |
| 👁 | 0x5671cd0c85768b10... | Transfer | 14209784 | 415 days 7 hrs ago | service-provider.eth | OUT | partypants.eth | 0.2 ETH | 0.00079925 |
| 👁 | 0xaa06d3963c9857ba... | Transfer | 14209767 | 415 days 7 hrs ago | service-provider.eth | OUT | pillowfightclub.eth | 0.25 ETH | 0.000719 |
| 👁 | 0x43d7e3a68f285d97b... | Transfer | 14209758 | 415 days 7 hrs ago | service-provider.eth | OUT | natasha-pankina.eth | 0.5 ETH | 0.00091226 |
| 👁 | 0x193889060ae8bb68... | Transfer | 14209756 | 415 days 7 hrs ago | service-provider.eth | OUT | tankbottoms.eth | 0.5 ETH | 0.00087934 |

PLAINTIFF0001481

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x11e3335825dfe5eba... | Transfer | 14209751 | 415 days 7 hrs ago | ◇ service-provider.eth 🗍 | OUT | 0x192c67...9208f728 🗍 | 0.25 ETH | 0.00101854 |
| 👁 | 0xe47f1d0badf095d80... | Transfer | 14209742 | 415 days 7 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x58F09d...2BACac1d 🗍 | 1 ETH | 0.0010002 |
| 👁 | 0x6d709d1178822c4c... | Exec Transact... | 14209719 | 415 days 7 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.44203502 |
| 👁 | 0x7b6da1dd44e3b923... | Transfer | 14209389 | 415 days 8 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x58F09d...2BACac1d 🗍 | 0.25 ETH | 0.00126912 |
| 👁 | 0x5a2b3f00b0e764282... | Exec Transact... | 14208954 | 415 days 10 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.28076262 |
| 👁 | 0x10bbbdb16466baed... | Exec Transact... | 14208874 | 415 days 10 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.18387739 |
| 👁 | 0x58a67abb9afc63c45... | Exec Transact... | 14208867 | 415 days 10 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.16427608 |
| 👁 | 0xe4309c6299889a15... | Transfer | 14208840 | 415 days 10 hrs ago | ◇ service-provider.eth 🗍 | OUT | 0xB66426...2F532DD0 🗍 | 0.125 ETH | 0.00085348 |
| 👁 | 0x4a39b8f8fef424c76... | Exec Transact... | 14208817 | 415 days 10 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.17076953 |
| 👁 | 0xd3960d388010a00b... | Exec Transact... | 14208801 | 415 days 10 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.08913787 |
| 👁 | 0xd353de4f835fc5835... | Exec Transact... | 14208709 | 415 days 11 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.08993794 |
| 👁 | 0xbbecbf8e436de907f... | Exec Transact... | 14208666 | 415 days 11 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.10979767 |
| 👁 | 0xe49ed85c094a9809... | Exec Transact... | 14207681 | 415 days 14 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.18085669 |
| 👁 | 0xf9f3525bec1461129... | Exec Transact... | 14207563 | 415 days 15 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.08230349 |
| 👁 | 0xa66cae1b77330c09... | Exec Transact... | 14207525 | 415 days 15 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.10336874 |
| 👁 | 0x96940efd5e3ffb296... | Exec Transact... | 14207486 | 415 days 15 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.13617466 |
| 👁 | 0x274cc60b058aa310... | Transfer | 14207479 | 415 days 15 hrs ago | ◇ winnerchicken.eth 🗍 | IN | ◇ service-provider.eth 🗍 | 2 ETH | 0.00139584 |
| 👁 | 0x586c5c0b01096f24a... | Exec Transact... | 14207454 | 415 days 15 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.06637183 |
| 👁 | 0x2403974719d9845f... | Exec Transact... | 14207420 | 415 days 15 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.03605943 |
| 👁 | 0x3b328fb5bf3625f0d... | Exec Transact... | 14206143 | 415 days 20 hrs ago | ◇ service-provider.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.0054455 |

https://etherscan.io/txs?a=0x752515a3A1091b9f1c04416CF79D1F14d2340085&ps=100&p=5

**PLAINTIFF0001482**

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x109209cf6725f1925... | Exec Transact... | 14206066 | 415 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00668152 |
| ◉ | 0xc904c1ab7e299154... | Exec Transact... | 14202921 | 416 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00188717 |
| ◉ | 0x9eb3945400820905... | Exec Transact... | 14202386 | 416 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00206443 |
| ◉ | 0x6bc031c942c92d67... | Transfer | 14202370 | 416 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ jimmyethworld.eth ⧉ | 0.125 ETH | 0.00099513 |
| ◉ | 0xf8788fd726012e36a... | Transfer | 14202317 | 416 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ beef69.eth ⧉ | 0.5 ETH | 0.00072489 |
| ◉ | 0x0b6a2a53b29b43bd... | Transfer | 14195338 | 417 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 0.5 ETH | 0.00122976 |
| ◉ | 0x0ba3a7e234900954... | Set Owner | 14190728 | 418 days 5 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 ENS: Registry with Fall... ⧉ | 0 ETH | 0.00108064 |
| ◉ | 0x8122b3b6cc1a6b4bf... | Transfer | 14189668 | 418 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x651931...c4b40bbf ⧉ | 13 ETH | 0.00107463 |
| ◉ | 0x243337ebb6c7cb71... | Transfer | 14189440 | 418 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00306121 |
| ◉ | 0x4096de925f901f7bb... | Exec Transact... | 14189418 | 418 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 0x58F09d...2BACac1d ⧉ | 0 ETH | 0.00349679 |
| ◉ | 0xe2e99130086996e1... | Create Proxy ... | 14188294 | 418 days 14 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Safe: Proxy Factory 1.3.0 ⧉ | 0 ETH | 0.02347276 |
| ◉ | 0x55ef52e001a6e9c58... | Create Proxy ... | 14187582 | 418 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Safe: Proxy Factory 1.3.0 ⧉ | 0 ETH | 0.03107018 |
| ◉ | 0xef1e075e7e444323f... | Create Proxy ... | 14187561 | 418 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Safe: Proxy Factory 1.3.0 ⧉ | 0 ETH | 0.0219933 |
| ◉ | 0xbe2bf16c7d6ef64f6... | Transfer | 14186429 | 418 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x58E12A...A0359984 ⧉ | 0.125 ETH | 0.00115872 |
| ◉ | 0xf67b0893cf1cd4d51... | Transfer From | 14184527 | 419 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Doodories: DD Token ⧉ | 0 ETH | 0.00261196 |
| ◉ | 0x0fa76bf18d1968a1d... | Transfer From | 14184527 | 419 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Undead Pastel Club: U... ⧉ | 0 ETH | 0.00398091 |
| ◉ | 0x57a6931756935718f... | Transfer From | 14184527 | 419 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Undead Pastel Club: U... ⧉ | 0 ETH | 0.00342325 |
| ◉ | 0x36ebb733f40d0afee... | Transfer From | 14184527 | 419 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Undead Pastel Club: U... ⧉ | 0 ETH | 0.00444412 |
| ◉ | 0xffc811b0bbfbdcc4a... | Transfer | 14176721 | 420 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00255614 |
| ◉ | 0x4e1b28b62e19d9fb3... | Transfer | 14159858 | 423 days 19 mins ago | ◇ service-provider.eth ⧉ | OUT | 🗉 Polygon (Matic): Matic ... ⧉ | 0 ETH | 0.00466232 |

PLAINTIFF0001483

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x14698b328098a668... | Transfer | 14159804 | 423 days 30 mins ago | ◇ service-provider.eth �📄 | OUT | 📄 0x3abF2A...00646f66 �📄 | 0 ETH | 0.0044574 |
| 👁 | 0xb39e043a50397f8ab... | Transfer | 14158565 | 423 days 5 hrs ago | ◇ service-provider.eth �📄 | OUT | ◇ tankbottoms.eth �📄 | 2.6 ETH | 0.00148359 |
| 👁 | 0x86cf913ad4ef82174... | Transfer | 14158140 | 423 days 6 hrs ago | ◇ service-provider.eth �📄 | OUT | ◇ meowsdao.eth �📄 | 2.5 ETH | 0.0015745 |
| 👁 | 0x3bf63864de5057326... | Set Owner | 14156783 | 423 days 11 hrs ago | ◇ service-provider.eth �📄 | OUT | 📄 ENS: Registry with Fall... �📄 | 0 ETH | 0.00337577 |

Show:  100   Records

First  ‹  Page 5 of 8  ›  Last

[ Download: CSV Export ⬇ ]

⚡ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001484

## Transactions

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085   ◇ service-provider.eth

| | A total of 718 transactions found | | | | | First ‹ Page 6 of 8 › Last ▽⌄ |
|---|---|---|---|---|---|---|

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x71af09f1df626d953... | Transfer | 14156704 | 423 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ welovecolors.eth ⧉ | 0.193189419 ETH | 0.00181384 |
| ◉ | 0x7724b295dd4421b9... | Transfer | 14156687 | 423 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ aminta.eth ⧉ | 0.097678174 ETH | 0.00224514 |
| ◉ | 0x6b3b2378f655b235... | Transfer | 14156678 | 423 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x594a06...EFbDb47E ⧉ | 1 ETH | 0.00251536 |
| ◉ | 0x751ba0c01bceb92b... | Exec Transact... | 14156632 | 423 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0xD78368...53949CCD ⧉ | 0 ETH | 0.00550652 |
| ◉ | 0x25bebcbb44eaaf4c9... | Set Owner | 14155396 | 423 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: Registry with Fall... ⧉ | 0 ETH | 0.00250129 |
| ◉ | 0x4805a2723e7b220f4... | Set Addr | 14155378 | 423 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00393954 |
| ◉ | 0x4c01f10cbd3b501fe... | Transfer | 14155307 | 423 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ pillowfightclub.eth ⧉ | 0.125 ETH | 0.00201481 |
| ◉ | 0x40a998248c94b80b... | Transfer | 14153333 | 424 days 41 mins ago | ◇ service-provider.eth ⧉ | OUT | 0xd4f8ee...9EcD6ff1 ⧉ | 0.125 ETH | 0.00116909 |
| ◉ | 0xc8f5e09e3a56d7eb7... | Transfer | 14151803 | 424 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ 1ankbottoms.eth ⧉ | 1.5 ETH | 0.00149672 |
| ◉ | 0x321189b900069081... | Transfer From | 14150429 | 424 days 11 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: Base Registrar Im... ⧉ | 0 ETH | 0.00350783 |
| ◉ | 0xccb811b4f8f72bf37... | Transfer From | 14150032 | 424 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: Base Registrar Im... ⧉ | 0 ETH | 0.00500468 |
| ◉ | 0xcdee1e4c75fc29452... | Transfer From | 14150031 | 424 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: Base Registrar Im... ⧉ | 0 ETH | 0.00445692 |
| ◉ | 0x139006df26f2ade2e... | Transfer | 14150002 | 424 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ natasha-pankina.eth ⧉ | 0.125 ETH | 0.0017787 |
| ◉ | 0xd3f463933af4a28b1... | Register With ... | 14149918 | 424 days 13 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: ETH Registrar Co... ⧉ | 0.005464628 ETH | 0.01421975 |
| ◉ | 0x4f912e0c9ef24f01d... | Commit | 14149903 | 424 days 13 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.00235675 |
| ◉ | 0xbfae991c0fdd8f04b... | Register With ... | 14147806 | 424 days 20 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: ETH Registrar Co... ⧉ | 0.005477399 ETH | 0.07211609 |

PLAINTIFF0001485

1/6

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ⊚ | 0xcaab4c40da8e7e88... | Commit | 14147753 | 424 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.01292097 |
| ⊚ | 0x5024e6c9f19a3b93e... | Transfer | 14147726 | 424 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0xA4c38D...c281Dc25 ⧉ | 0.125 ETH | 0.00141198 |
| ⊚ | 0x9a9e7b9779cecec5... | Transfer | 14147711 | 424 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ bryankingsley.eth ⧉ | 0.125 ETH | 0.00194879 |
| ⊚ | 0x5b2eafb070bec7c68... | Transfer From | 14147698 | 424 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: Base Registrar Im... ⧉ | 0 ETH | 0.00502366 |
| ⊚ | 0x82af899171996c882... | Transfer | 14147696 | 424 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0xf746D6...93e9b53f ⧉ | 0.125 ETH | 0.00159534 |
| ⊚ | 0xcdc17504edbbdcb3... | Transfer | 14147695 | 424 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x71A172...38B2780A ⧉ | 0.125 ETH | 0.00160448 |
| ⊚ | 0x3e27e462f79bdd4cc... | Transfer | 14144446 | 425 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x5eF657...aA748507 ⧉ | 0.125 ETH | 0.00116228 |
| ⊚ | 0x9908bbe1ee37541ff... | Transfer | 14144446 | 425 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x651931...c4b40bbf ⧉ | 0.125 ETH | 0.00116291 |
| ⊚ | 0x7d88bf0711e6f72d5... | Exec Transact... | 14141066 | 425 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 0xE090D1...B6B04c45 ⧉ | 0 ETH | 0.0117993 |
| ⊚ | 0xe49ea6d7e18a709f8... | Transfer | 14134033 | 426 days 23 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 2.5 ETH | 0.0023212 |
| ⊚ | 0x30e47f503407c7f82... | Transfer | 14129710 | 427 days 16 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x4Ab54c...7305dB0c ⧉ | 4 ETH | 0.00213892 |
| ⊚ | 0x8b6f31706689e3db3... | Exec Transact... | 14129685 | 427 days 16 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 0x2187e6...CA706fbD ⧉ | 0 ETH | 0.00558002 |
| ⊚ | 0xe6d2fbc9157d8059e... | Exec Transact... | 14129502 | 427 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 0x58F09d...2BACac1d ⧉ | 0 ETH | 0.00856096 |
| ⊚ | 0x8bbc858653f311588... | Exec Transact... | 14129361 | 427 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 0xfE021e...3D38256A ⧉ | 0 ETH | 0.01192604 |
| ⊚ | 0x7b918b7cd3c66d6bf... | Transfer | 14129286 | 427 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.01263552 |
| ⊚ | 0xaeb8614064e3bae8... | Exec Transact... | 14129278 | 427 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 0x58F09d...2BACac1d ⧉ | 0 ETH | 0.01688571 |
| ⊚ | 0x3e3b2ab0ff5fc8893... | Exec Transact... | 14129129 | 427 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 Movement DAO: Presale ⧉ | 0 ETH | 0.01003392 |
| ⊚ | 0xa8367c1e1cb30bcb... | Transfer | 14113481 | 430 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0xD6d306...11C57452 ⧉ | 0.553822052 ETH | 0.00151851 |
| ⊚ | 0xb597b7f412e402397... | Transfer | 14112130 | 430 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 1 ETH | 0.00185034 |
| ⊚ | 0x6e5d89e26798820d... | Transfer | 14112084 | 430 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 2 ETH | 0.00182349 |

PLAINTIFF0001486

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ◎ | 0xd2c35274bfb23f91b... | Register With ... | 14100134 | 432 days 5 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 ENS: ETH Registrar Co... ⃞ | 0.006470978 ETH | 0.01936365 |
| ◎ | 0x4632ea93b3f137a47... | Commit | 14100098 | 432 days 5 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 ENS: ETH Registrar Co... ⃞ | 0 ETH | 0.00443973 |
| ◎ | 0x9a6f3b700e45e69f6... | Register With ... | 14096191 | 432 days 20 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 ENS: ETH Registrar Co... ⃞ | 0.004477974 ETH | 0.03000757 |
| ◎ | 0x921872238a7c246c... | Commit | 14096172 | 432 days 20 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 ENS: ETH Registrar Co... ⃞ | 0 ETH | 0.00782082 |
| ◎ | 0x2dc135051b20326e... | Transfer | 14090332 | 433 days 17 hrs ago | ◇ service-provider.eth ⃞ | OUT | 0x4Ab54c...7305dB0c ⃞ | 2 ETH | 0.00395305 |
| ◎ | 0x1f9e6b1d76b55f78b... | Transfer From | 14087082 | 434 days 6 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 0xF22DA0...7F986f1d ⃞ | 0 ETH | 0.0068603 |
| ◎ | 0x18d6c7fa57feda0a5... | Transfer From | 14087080 | 434 days 6 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 0xF22DA0...7F986f1d ⃞ | 0 ETH | 0.00746903 |
| ◎ | 0xc3a37cca72c9e20ae... | Transfer | 14082484 | 434 days 23 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 0xfE021e...3D38256A ⃞ | 55.5 ETH | 0.00358197 |
| ◎ | 0xe84bc3ef5ca74fb0e... | Approve | 14082371 | 434 days 23 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 Maker: Dai Stablecoin ⃞ | 0 ETH | 0.00688095 |
| ◎ | 0xa5a3e42612c05ace... | Exec Transact... | 14082284 | 434 days 23 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 0xfE021e...3D38256A ⃞ | 0 ETH | 0.01421655 |
| ◎ | 0xe4802a4a4a777432... | Transfer | 14077515 | 435 days 17 hrs ago | ◇ service-provider.eth ⃞ | OUT | ◇ tankbottoms.eth ⃞ | 3 ETH | 0.00367007 |
| ◎ | 0x6c515a8b1dfe7865d... | Transfer | 14077079 | 435 days 19 hrs ago | 0xB325ae...dd6343CA ⃞ | IN | ◇ service-provider.eth ⃞ | 2.86188534 ETH | 0.00422641 |
| ◎ | 0x92294d1dac4ae7e0f... | Register With ... | 14070195 | 436 days 20 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 ENS: ETH Registrar Co... ⃞ | 0.00464107 ETH | 0.07436952 |
| ◎ | 0x6eb956290eb9f0f4a... | Commit | 14068727 | 437 days 2 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 ENS: ETH Registrar Co... ⃞ | 0 ETH | 0.01292097 |
| ◎ | 0xda0443def34f77a49... | Transfer | 14067112 | 437 days 8 hrs ago | ◇ service-provider.eth ⃞ | OUT | ◇ partypants.eth ⃞ | 1 ETH | 0.00202955 |
| ◎ | 0xa71c9ddb2da6a959... | Transfer | 14062891 | 438 days ago | ◇ service-provider.eth ⃞ | OUT | ◇ pillowfightclub.eth ⃞ | 0.25 ETH | 0.00258898 |
| ◎ | 0x3766539f2ca65c6b2... | Transfer | 14059783 | 438 days 11 hrs ago | ◇ service-provider.eth ⃞ | OUT | ◇ tankbottoms.eth ⃞ | 2 ETH | 0.00225532 |
| ◎ | 0x16be0481dfa54abc1... | Set Text | 14048272 | 440 days 6 hrs ago | ◇ service-provider.eth ⃞ | OUT | 🗐 ENS: Public Resolver 2 ⃞ | 0 ETH | 0.01201814 |
| ◎ | 0x328844ea123e86a9... | Transfer | 14042305 | 441 days 4 hrs ago | ◇ service-provider.eth ⃞ | OUT | 0x28b95e...d002a1ef ⃞ | 0.25 ETH | 0.00205968 |
| ◎ | 0xcaed4cbc32e05909... | Transfer | 14042113 | 441 days 4 hrs ago | ◇ service-provider.eth ⃞ | OUT | ◇ tankbottoms.eth ⃞ | 2.5 ETH | 0.0018959 |

**PLAINTIFF0001487**

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x349a05b6d28f4c4f4... | Transfer | 14040517 | 441 days 10 hrs ago | ◇ service-provider.eth | OUT | 🗐 Maker: Dai Stablecoin | 0 ETH | 0.00441297 |
| 👁 | 0x28a49221df41ab5a4... | Transfer | 14040504 | 441 days 10 hrs ago | ◇ service-provider.eth | OUT | 🗐 Maker: Dai Stablecoin | 0 ETH | 0.00314517 |
| 👁 | 0xd298e7e896ea53d3... | Transfer | 14034313 | 442 days 9 hrs ago | ◇ service-provider.eth | OUT | 0x0797fA...ff18eDDd | 0.25 ETH | 0.00144206 |
| 👁 | 0xb84444dc61e4d9fa7... | Transfer | 14034313 | 442 days 9 hrs ago | ◇ service-provider.eth | OUT | 0x53DE10...9f7b775e | 0.25 ETH | 0.00144206 |
| 👁 | 0x96807fde627d61506... | Transfer | 14034313 | 442 days 9 hrs ago | ◇ service-provider.eth | OUT | 0x125C26...2B61D8DD | 0.25 ETH | 0.00143933 |
| 👁 | 0x51e31bcd77992a28... | Transfer | 14034263 | 442 days 10 hrs ago | ◇ service-provider.eth | OUT | 0x20429C...2872f1DF | 0.25 ETH | 0.00185118 |
| 👁 | 0xd01066a6748d63e0... | Transfer | 14034263 | 442 days 10 hrs ago | ◇ service-provider.eth | OUT | 0x2C4601...578c40e8 | 0.25 ETH | 0.00185118 |
| 👁 | 0x89f9cb070e208af1ff... | Transfer | 14034255 | 442 days 10 hrs ago | ◇ service-provider.eth | OUT | 0xa22B15...306c90d6 | 0.25 ETH | 0.00164378 |
| 👁 | 0xefa96ac1b093538d5... | Transfer | 14034230 | 442 days 10 hrs ago | ◇ service-provider.eth | OUT | 0x881cFC...Ef60C041 | 0.25 ETH | 0.00146283 |
| 👁 | 0x3b9ca95869cf3a97f... | Transfer | 14034225 | 442 days 10 hrs ago | ◇ service-provider.eth | OUT | 0x67ebf2...13649b00 | 0.25 ETH | 0.00163711 |
| 👁 | 0x501572a34b1dd31b... | Transfer | 14034223 | 442 days 10 hrs ago | ◇ service-provider.eth | OUT | 0x67ebf2...13649b00 | 0.25 ETH | 0.00167909 |
| 👁 | 0x9b0a1361ed11ee68... | Transfer | 14034223 | 442 days 10 hrs ago | ◇ service-provider.eth | OUT | 0xE06134...0b96459B | 0.25 ETH | 0.00167699 |
| 👁 | 0xe6d4c0879c1c4a21... | Transfer | 14034223 | 442 days 10 hrs ago | ◇ service-provider.eth | OUT | 0x67ebf2...13649b00 | 0.25 ETH | 0.00168119 |
| 👁 | 0x861af52d2c2a29c9e... | Transfer | 14034223 | 442 days 10 hrs ago | ◇ service-provider.eth | OUT | 0xE3E826...AE3Ab45F | 0.25 ETH | 0.00168119 |
| 👁 | 0x07a467bbbfab2f229... | Transfer | 14033664 | 442 days 12 hrs ago | 0xD3230B...213A0Add | IN | ◇ service-provider.eth | 5 ETH | 0.00305981 |
| 👁 | 0x3fe1a17a2cfc0c72c... | Transfer | 14029022 | 443 days 5 hrs ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth | 0.25 ETH | 0.00183463 |
| 👁 | 0x48ce38df1944ec416... | Transfer | 14025600 | 443 days 18 hrs ago | ◇ service-provider.eth | OUT | 0x4Bd2F4...C85ba1d8 | 0.2 ETH | 0.00295707 |
| 👁 | 0x12cd5d4dc139ea0a... | Transfer | 14025001 | 443 days 20 hrs ago | ◇ service-provider.eth | OUT | 0xeB6c0A...7aB98A8a | 0.25 ETH | 0.00472028 |
| 👁 | 0x42d7eade525d19ee... | Transfer | 14020566 | 444 days 12 hrs ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth | 1 ETH | 0.00556763 |
| 👁 | 0x74be332703889105... | Transfer | 14014298 | 445 days 11 hrs ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth | 1 ETH | 0.0021638 |

PLAINTIFF0001488

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x962bdcea77a7eb58... | Transfer | 14006888 | 446 days 15 hrs ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth | 1.7 ETH | 0.00285032 |
| 👁 | 0xa6275d8a9b77e1de... | Transfer | 14002828 | 447 days 6 hrs ago | ◇ service-provider.eth | OUT | 0x0DA7b8...b040113A | 0.25 ETH | 0.00319976 |
| 👁 | 0x14d9b66f261a5676... | Transfer | 14002729 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x0Dea32...89fAd4C6 | 0.25 ETH | 0.00281771 |
| 👁 | 0x2f7754ec7d872bcb4... | Transfer | 14002679 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x0Dea32...89fAd4C6 | 0.25 ETH | 0.00818439 |
| 👁 | 0x7288883c75d08b6a... | Transfer | 14002576 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x37a30a...8bcee628 | 0.25 ETH | 0.00278215 |
| 👁 | 0xfc29aae2d125380b3... | Transfer | 14002573 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0xDAdbB5...7d76d983 | 0.25 ETH | 0.00260942 |
| 👁 | 0x16f65876f6f63f6ee1... | Transfer | 14002564 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x8a1D5F...21ec137d | 0.25 ETH | 0.00352364 |
| 👁 | 0xc3a5db3b07c374f74... | Transfer | 14002564 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x78BB8C...8816af0a | 0.25 ETH | 0.00352364 |
| 👁 | 0x09c8968bf5f5a16c1... | Transfer | 14002563 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x8B2513...C4cf1EE0 | 0.25 ETH | 0.003245 |
| 👁 | 0x442b12d44040492a... | Transfer | 14002561 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x84C39d...02ecdD44 | 0.25 ETH | 0.00321106 |
| 👁 | 0xc0c118bbb834d588f... | Transfer | 14002560 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x0772d9...A7c5bC1A | 0.25 ETH | 0.0029945 |
| 👁 | 0x51e1de3946ad5dd1... | Transfer | 14002556 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0xDAdbB5...7d76d983 | 0.25 ETH | 0.00333321 |
| 👁 | 0x662798e4980d86c7... | Transfer | 14002539 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | ◇ pillowfightclub.eth | 0.25 ETH | 0.0025363 |
| 👁 | 0x79e5fc61838a385c7... | Transfer | 14002532 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x47a87A...2c6d36aC | 0.25 ETH | 0.0030904 |
| 👁 | 0x1eb38ba0045fa39e2... | Transfer | 14002529 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0x41e923...c8df9D42 | 0.25 ETH | 0.00329403 |
| 👁 | 0x2eed1134f32f87658... | Transfer | 14002529 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0xD86f8A...7841114a | 0.125 ETH | 0.00329319 |
| 👁 | 0x7bd6e7be93d46321... | Transfer | 14002526 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | ◇ partypants.eth | 0.25 ETH | 0.00304833 |
| 👁 | 0x74f8ed96870f446ea... | Transfer | 14002521 | 447 days 7 hrs ago | ◇ service-provider.eth | OUT | 0xF37F0E...38AdDaAB | 0.3 ETH | 0.00268193 |
| 👁 | 0xb3d8545e638c5c50... | Transfer | 13994509 | 448 days 13 hrs ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth | 1.35450617 ETH | 0.00384134 |
| 👁 | 0xb58dc36c87132415... | Transfer | 13994003 | 448 days 15 hrs ago | ◇ service-provider.eth | OUT | 0xbA6F82...fb8F00B1 | 0.25 ETH | 0.00301479 |

**PLAINTIFF0001489**

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xcaf1a2415a9aac9e3... | Transfer | 13993996 | 448 days 15 hrs ago | ◇ service-provider.eth ⦿ | OUT | 0x192c67...9208f728 ⦿ | 0.25 ETH | 0.00375626 |
| ◉ | 0x5e8b36cf1c1686a04... | Transfer | 13989814 | 449 days 7 hrs ago | ◇ service-provider.eth ⦿ | OUT | ◇ tankbottoms.eth ⦿ | 1.5 ETH | 0.00272636 |
| ◉ | 0xc097180c5f0b0e7cc... | Transfer From | 13988956 | 449 days 10 hrs ago | ◇ service-provider.eth ⦿ | OUT | 🗐 ENS: Base Registrar Im... ⦿ | 0 ETH | 0.00885499 |
| ◉ | 0xa378e998893e2232... | Set Addr | 13977211 | 451 days 5 hrs ago | ◇ service-provider.eth ⦿ | OUT | 🗐 ENS: Public Resolver 2 ⦿ | 0 ETH | 0.01466572 |

Show:  100   Records

First  ‹  Page 6 of 8  ›  Last

[ Download: CSV Export ⬇ ]

☼ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001490

6/6

## Transactions

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085   ◇ service-provider.eth



A total of 718 transactions found      First   <   Page 7 of 8   >   Last   ▽ ∨

| ? | Txn Hash | Method ? | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xa3fde1eae73a4316c... | Transfer | 13977094 | 451 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ partypants.eth ⧉ | 30.551253454 ETH | 0.003612 |
| ◉ | 0x72c5ed7487895ee3f... | Transfer | 13974110 | 451 days 17 hrs ago | 0x04A5F4...2c6387F0 ⧉ | IN | ◇ service-provider.eth ⧉ | 1.25 ETH | 0.00315 |
| ◉ | 0xc406ce7e2b9ca86e0... | Transfer | 13973008 | 451 days 21 hrs ago | 0x6A297C...dB8054e3 ⧉ | IN | ◇ service-provider.eth ⧉ | 6.5 ETH | 0.003612 |
| ◉ | 0x4854e56293a9c95f4... | Swap Exact T... | 13970132 | 452 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ SushiSwap: Router ⧉ | 0 ETH | 0.01210701 |
| ◉ | 0xde08ff15347b96275... | Unstake | 13970090 | 452 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0xB63cac...607a8020 ⧉ | 0 ETH | 0.00842832 |
| ◉ | 0x6b45a5d09dd39d02... | Approve | 13970072 | 452 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ OlympusDAO: sOHM V3 ⧉ | 0 ETH | 0.00480915 |
| ◉ | 0x5829606a530d5609... | Swap Exact T... | 13969939 | 452 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ SushiSwap: Router ⧉ | 0 ETH | 0.0134676 |
| ◉ | 0x8dcce5e24037d81d... | Approve | 13969936 | 452 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ OlympusDAO: OHM To... ⧉ | 0 ETH | 0.00649801 |
| ◉ | 0x2398e1f912d33dd0e... | Unstake | 13969916 | 452 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0xB63cac...607a8020 ⧉ | 0 ETH | 0.01411582 |
| ◉ | 0x2d6ec1a5aeb148fff... | Create Proxy ... | 13969916 | 452 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ Safe: Proxy Factory 1.3.0 ⧉ | 0 ETH | 0.05369158 |
| ◉ | 0xbec36c4d80c7a496... | Create Proxy ... | 13969837 | 452 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ Safe: Proxy Factory 1.3.0 ⧉ | 0 ETH | 0.04771187 |
| ◉ | 0x1de555c84f45b9814... | Approve | 13969811 | 452 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ OlympusDAO: gOHM T... ⧉ | 0 ETH | 0.00624368 |
| ◉ | 0x3943d9a7460d4c59... | Transfer | 13962156 | 453 days 13 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ Wrapped Ether ⧉ | 0 ETH | 0.00449104 |
| ◉ | 0xf8315383237cb0bda... | Transfer | 13951012 | 455 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x5eb12d...dA1A068C ⧉ | 1 ETH | 0.0032869 |
| ◉ | 0x363771d74521505e... | Set Addr | 13943948 | 456 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: Public Resolver 2 ⧉ | 0 ETH | 0.00353112 |
| ◉ | 0xdd124d5a31d89f2aa... | Transfer | 13943415 | 456 days 11 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ Maker: Dai Stablecoin ⧉ | 0 ETH | 0.0062785 |

PLAINTIFF0001491

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0xe4f47e517f1421e66... | Exec Transact... | 13936991 | 457 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 0x58F09d...2BACac1d ⎘ | 0 ETH | 0.00679279 |
| ◉ | 0xfcab2be5f362988df... | Transfer | 13936492 | 457 days 12 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x4462B3...a34589Db ⎘ | 0.125 ETH | 0.0020265 |
| ◉ | 0x0229f62ac8cbeb58d... | Transfer | 13936492 | 457 days 12 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x6fA249...8c813B13 ⎘ | 0.125 ETH | 0.002016 |
| ◉ | 0x0b2b15a2b042820d... | Transfer | 13936492 | 457 days 12 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x005F7B...DBDA8D96 ⎘ | 0.125 ETH | 0.002016 |
| ◉ | 0x94b65a5048046544... | Transfer | 13936492 | 457 days 12 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x6a2B42...354bD85a ⎘ | 0.125 ETH | 0.002016 |
| ◉ | 0xcbd5d4203679a1cd... | Transfer | 13936492 | 457 days 12 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xCdEF8D...575c5746 ⎘ | 0.125 ETH | 0.002016 |
| ◉ | 0x36ce6072d855657e... | Register With ... | 13932759 | 458 days 2 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | 0.007199156 ETH | 0.02434458 |
| ◉ | 0x1897b99cedcc0523... | Commit | 13932680 | 458 days 2 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | 0 ETH | 0.00341328 |
| ◉ | 0xeb9a949105ba1b88... | Exec Transact... | 13930207 | 458 days 12 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.0082165 |
| ◉ | 0x0a4e8617b4ed4626... | Transfer | 13930072 | 458 days 12 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x297293...2fEeb5Ac ⎘ | 0.25 ETH | 0.0018375 |
| ◉ | 0xbf64e2eb3c0fd0e0c... | Set Addr | 13900931 | 463 days 1 hr ago | ◇ service-provider.eth ⎘ | OUT | 📄 ENS: Public Resolver 2 ⎘ | 0 ETH | 0.00571093 |
| ◉ | 0xec22d16ff29a7ddc9... | Set Addr | 13900789 | 463 days 1 hr ago | ◇ service-provider.eth ⎘ | OUT | 📄 ENS: Public Resolver 2 ⎘ | 0 ETH | 0.00437567 |
| ◉ | 0xac9bef80f0707fae3... | Set Addr | 13900788 | 463 days 1 hr ago | ◇ service-provider.eth ⎘ | OUT | 📄 ENS: Public Resolver 2 ⎘ | 0 ETH | 0.00397731 |
| ◉ | 0xe2f91d05662328e2d... | Transfer | 13899938 | 463 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x04A5F4...2c6387F0 ⎘ | 0.125 ETH | 0.0024255 |
| ◉ | 0xb5ae68333ba9ce32... | Transfer | 13899924 | 463 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x0F24AE...69921dcb ⎘ | 0.125 ETH | 0.0021966 |
| ◉ | 0x93a709d1b5781357... | Transfer | 13896327 | 463 days 18 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x1f9cBA...2e5eBb26 ⎘ | 0.125 ETH | 0.001848 |
| ◉ | 0xdfc8a38d372287348... | Set Name | 13887529 | 465 days 2 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 ENS: Reverse Registrar ⎘ | 0 ETH | 0.00339118 |
| ◉ | 0xc16789d29624dcfc9... | Transfer | 13887378 | 465 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x9c9771...e8782c82 ⎘ | 0.15 ETH | 0.0008778 |
| ◉ | 0xc7291d9ba6c7ab41... | Transfer | 13883540 | 465 days 17 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0.125 ETH | 0.00209066 |
| ◉ | 0x42aacbfc8e9343922... | Transfer | 13883540 | 465 days 17 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 0xfE021e...3D38256A ⎘ | 0.0615 ETH | 0.00136645 |

**PLAINTIFF0001492**

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x0e78371e703a077e... | Transfer | 13883540 | 465 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0xD78368...53949CCD ⧉ | 0.125 ETH | 0.0012298 |
| ⊚ | 0x6ccbb228915a4a68... | Transfer | 13883540 | 465 days 17 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0xfE021e...3D38256A ⧉ | 0.125 ETH | 0.0012298 |
| ⊚ | 0x6fa659bf0a57737a1... | Create Proxy ... | 13880804 | 466 days 3 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ Safe: Proxy Factory 1.3.0 ⧉ | 0 ETH | 0.01459345 |
| ⊚ | 0x517dc1d94068cd7e... | Create Proxy ... | 13880679 | 466 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ Safe: Proxy Factory 1.3.0 ⧉ | 0 ETH | 0.01431145 |
| ⊚ | 0x4435e5a9abc129a2... | Transfer | 13877250 | 466 days 16 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x824F87...0f26d742 ⧉ | 0.35 ETH | 0.001281 |
| ⊚ | 0x97b50c00bed623ad... | Commit | 13877250 | 466 days 16 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.0019062 |
| ⊚ | 0xc493e70155754b12... | Transfer | 13877250 | 466 days 16 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ movedao.eth ⧉ | 0.35 ETH | 0.000861 |
| ⊚ | 0x571289af21cae98af... | Transfer | 13877247 | 466 days 16 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ movedao.eth ⧉ | 0.35 ETH | 0.0008526 |
| ⊚ | 0x09234131357044b8... | Transfer | 13876751 | 466 days 18 hrs ago | ◇ teddao.eth ⧉ | IN | ◇ service-provider.eth ⧉ | 1.677 ETH | 0.0009534 |
| ⊚ | 0xba7f9e2ade5439846... | Transfer | 13876721 | 466 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0xE090D1...B6B04c45 ⧉ | 0.15 ETH | 0.00138831 |
| ⊚ | 0x411a27292cbc6777... | Transfer | 13876716 | 466 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0xf6DcD7...2bc1585A ⧉ | 0.15 ETH | 0.00138831 |
| ⊚ | 0x0909e8c69164b241... | Transfer | 13876716 | 466 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x58F09d...2BACac1d ⧉ | 0.15 ETH | 0.00138831 |
| ⊚ | 0xc26eae5946c66cd4f... | Transfer | 13876713 | 466 days 18 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0x816f7E...6E785d8d ⧉ | 0.25 ETH | 0.0014211 |
| ⊚ | 0x5ec4c9cf672f7f3ff9... | Transfer | 13876164 | 466 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0xE6b25a...f63995F2 ⧉ | 0.2 ETH | 0.00105 |
| ⊚ | 0xbd4337e015df2d6d9... | Transfer | 13873421 | 467 days 7 hrs ago | ◇ service-provider.eth ⧉ | OUT | ▤ 0xaC587a...1D1d3142 ⧉ | 0.75 ETH | 0.00111987 |
| ⊚ | 0x70017ba55a49c35c... | Transfer | 13863009 | 468 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x23dd9b...71a475F0 ⧉ | 0.25 ETH | 0.001575 |
| ⊚ | 0xfc8ff5a04889b82ba... | Transfer | 13863009 | 468 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ partypants.eth ⧉ | 2.5 ETH | 0.001575 |
| ⊚ | 0x8e1b4d9231aac974f... | Transfer | 13862838 | 468 days 22 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x23dd9b...71a475F0 ⧉ | 0.25 ETH | 0.001575 |
| ⊚ | 0x30785f5716d1d0f34... | Transfer | 13862838 | 468 days 22 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x06Dd8e...4341EDE0 ⧉ | 0.25 ETH | 0.001575 |
| ⊚ | 0xc9b53dee35c3f0efb... | Transfer | 13862837 | 468 days 22 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0x12703b...e799A94C ⧉ | 0.125 ETH | 0.001617 |

PLAINTIFF0001493

3/6

| ? | Txn Hash | Method ? | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| 👁 | 0xc2c7c7667ca73107... | Transfer | 13862837 | 468 days 22 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xcd09a8...1D1E9d8a ⎘ | 0.25 ETH | 0.001617 |
| 👁 | 0xfe861cf12edfca12d7... | Migrate All | 13848457 | 471 days 3 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 0x184f3F...6fE784B3 ⎘ | 0 ETH | 0.00429834 |
| 👁 | 0x2d24cc81c6674db9... | Approve | 13848448 | 471 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 OlympusDAO: sOHM V2 ⎘ | 0 ETH | 0.0020782 |
| 👁 | 0x923f70eca1edd3fa3... | Create Proxy ... | 13847355 | 471 days 8 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.01431145 |
| 👁 | 0xfac9c9cfb69f12f844... | Create Proxy ... | 13847258 | 471 days 8 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.01466395 |
| 👁 | ⓘ 0xacd98be749ff27798... | Create Proxy ... | 13847120 | 471 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.02841219 |
| 👁 | ⓘ 0x48c713604490d6fbc... | Create Proxy ... | 13847120 | 471 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.02812948 |
| 👁 | 0x511d84e7dd7e847c... | Create Proxy ... | 13847120 | 471 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.01395896 |
| 👁 | 0x60095868d72bd072... | Transfer | 13847063 | 471 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x7cba28...5ca93877 ⎘ | 0.25 ETH | 0.0008232 |
| 👁 | 0x2d0756e2c90ac7baf... | Create Proxy ... | 13846980 | 471 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.01322672 |
| 👁 | 0xcc221ae07d2987e4... | Transfer | 13846947 | 471 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x13eBB5...E134D482 ⎘ | 0.25 ETH | 0.0008694 |
| 👁 | 0x1cdc120d96f0c58cc... | Transfer | 13846911 | 471 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xA5B700...925f7ae0 ⎘ | 0.25 ETH | 0.0009744 |
| 👁 | 0x674bf72cec7726ed5... | Create Proxy ... | 13846872 | 471 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.01628545 |
| 👁 | 0x78ea57b97b193638... | Transfer | 13846801 | 471 days 10 hrs ago | 0x41abdE...7efF2a0c ⎘ | IN | ◇ service-provider.eth ⎘ | 0.25 ETH | 0.0009408 |
| 👁 | 0xdce3ed0bbf5fbabfec... | Transfer | 13846778 | 471 days 10 hrs ago | Coinbase 5 ⎘ | IN | ◇ service-provider.eth ⎘ | 5.70254036 ETH | 0.00133078 |
| 👁 | 0x997f2d53718f7c451... | Transfer | 13846646 | 471 days 10 hrs ago | ◇ tankbottoms.eth ⎘ | IN | ◇ service-provider.eth ⎘ | 1 ETH | 0.00120934 |
| 👁 | 0xa2fcb32f8793e821c... | Deposit | 13845109 | 471 days 16 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Wrapped Ether ⎘ | 0.25 ETH | 0.00183103 |
| 👁 | 0x3b89445200fe6e840... | Cancel Order_ | 13845089 | 471 days 16 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 OpenSea: Wyvern Exch... ⎘ | 0 ETH | 0.00532919 |
| 👁 | 0x0bda4e1e7a7ea7bd... | Approve | 13839253 | 472 days 14 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Wrapped Ether ⎘ | 0 ETH | 0.00187547 |
| 👁 | 0x7e7c5e36182d10e0... | Deposit | 13839242 | 472 days 14 hrs ago | ◇ service-provider.eth ⎘ | OUT | 🗎 Wrapped Ether ⎘ | 0.5 ETH | 0.00205622 |

PLAINTIFF0001494

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x5e4ba4376d3bbfe32... | Transfer | 13822834 | 475 days 2 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xDbE76F...18aB2b57 ⎘ | 0.25 ETH | 0.0012264 |
| 👁 | 0x54421eb9fedbc0315... | Transfer | 13822346 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x5492D4...C36D815B ⎘ | 0.25 ETH | 0.001155 |
| 👁 | 0xed2fc0b5ed92fba9c... | Transfer | 13822346 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xEa23fA...0DDd7692 ⎘ | 0.25 ETH | 0.0011676 |
| 👁 | 0xc59cb835391d3813... | Transfer | 13822346 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xCdEF8D...575c5746 ⎘ | 0.25 ETH | 0.0011676 |
| 👁 | 0x159af24dd97e355f6... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xF51F0f...ff03280E ⎘ | 0.25 ETH | 0.0011676 |
| 👁 | 0x9945423e306f9459d... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x746cf6...3772b498 ⎘ | 0.25 ETH | 0.0011676 |
| 👁 | 0x14c5666f2c0240cf7... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x86B289...95B61210 ⎘ | 0.25 ETH | 0.0010584 |
| 👁 | 0x29ac332d1e720a17... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x2407c2...67Da8fdd ⎘ | 0.25 ETH | 0.0010584 |
| 👁 | 0xbfce2a43bc9351501... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x5492D4...C36D815B ⎘ | 0.000065435 ETH | 0.0008988 |
| 👁 | 0x0baf8f0bebd928081... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x41abdE...7efF2a0c ⎘ | 0.25 ETH | 0.0008736 |
| 👁 | 0xb9310f80c94f330c5... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x41abdE...7efF2a0c ⎘ | 0.25 ETH | 0.0008736 |
| 👁 | 0x1573850665a3015b... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x4C653d...8d5ce5d2 ⎘ | 0.25 ETH | 0.0008652 |
| 👁 | 0x243e4ec9e8904e5ef... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x550bD0...5D61d410 ⎘ | 0.25 ETH | 0.0008526 |
| 👁 | 0x52bd8b22c406a43b... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x720D03...582Cf287 ⎘ | 0.25 ETH | 0.0008526 |
| 👁 | 0x01b37a7e814c1ff1b... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x3a1813...7049590B ⎘ | 0.25 ETH | 0.00084 |
| 👁 | 0xbafca5c1ebf964231... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xE3E826...AE3Ab45F ⎘ | 0.25 ETH | 0.00084 |
| 👁 | 0xe3bb67553425189b... | Transfer | 13822345 | 475 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | ◇ beef69.eth ⎘ | 0.25 ETH | 0.0008526 |
| 👁 | 0x8579ef61fee80d6e5... | Transfer | 13822091 | 475 days 5 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xc92822...333e6d84 ⎘ | 0.25 ETH | 0.0010164 |
| 👁 | 0x4df174bb55a7ad6ef... | Transfer | 13814447 | 476 days 10 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x726e3E...8492Fc7f ⎘ | 0.25 ETH | 0.0009156 |
| 👁 | 0x6b7b379e95109f83a... | Transfer | 13814447 | 476 days 10 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x6E60B1...ee1aBcC5 ⎘ | 0.25 ETH | 0.0009156 |

PLAINTIFF0001495

| ⊘ | Txn Hash | Method ⊘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa2f5fb7c21b6e242b... | Transfer | 13807240 | 477 days 12 hrs ago | Coinbase 4 ⧉ | IN | ◇ service-provider.eth ⧉ | 5.38346992 ETH | 0.00148067 |
| 👁 | 0x776ec75bcbd09cc6... | Stake | 13762097 | 484 days 14 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 OlympusDAO: Staking ... ⧉ | 0 ETH | 0.01328179 |
| 👁 | 0x209699aedac9438d... | Redeem | 13762093 | 484 days 14 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 OlympusDAO: DAI Bon... ⧉ | 0 ETH | 0.0060799 |
| 👁 | 0x4e840e66dc8b716b... | Transfer | 13758288 | 485 days 4 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ partypants.eth ⧉ | 0.5 ETH | 0.0015079 |

Show:  100    Records

First  ‹  Page 7 of 8  ›  Last

[ Download: CSV Export ⬇ ]

☼ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001496

## Transactions

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085    ◇ service-provider.eth

A total of 718 transactions found

First  ‹  Page 8 of 8  ›  Last  ▽ ⌄

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x049131694d9c56ee... | Transfer | 13729181 | 489 days 20 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0xaEE4D7...342F0c5c ⧉ | 1 ETH | 0.001743 |
| 👁 | 0x53c20e31bebb046d... | Set Name | 13726064 | 490 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: Reverse Registrar ⧉ | 0 ETH | 0.00443495 |
| 👁 | 0xcc55ab1ad17b1565... | Register With ... | 13726047 | 490 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0.003608543 ETH | 0.02102964 |
| 👁 | 0xc88452dc229230e2... | Commit | 13726027 | 490 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.00433877 |
| 👁 | 0x57de0b135ab2cea1... | Register With ... | 13726005 | 490 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0.003626745 ETH | 0.02459613 |
| 👁 | ⊘ 0x6fac8806e9ed943cc... | Commit | 13725991 | 490 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.00299184 |
| 👁 | 0x23f2745fa903c0493... | Commit | 13725991 | 490 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.00528939 |
| 👁 | 0xd32b99b4fc22a41cb... | Deposit | 13723254 | 490 days 19 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 OlympusDAO: DAI Bon... ⧉ | 0 ETH | 0.03374716 |
| 👁 | 0x9a61044a0327da65... | Approve | 13723247 | 490 days 19 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00513055 |
| 👁 | 0xf70a651f8ff02c3583... | Set Name | 13712487 | 492 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: Reverse Registrar ⧉ | 0 ETH | 0.00791331 |
| 👁 | 0x7cf4c9dea185a6fe9... | Set Name | 13712471 | 492 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: Reverse Registrar ⧉ | 0 ETH | 0.02271232 |
| 👁 | 0x2d7470f07acbb7e4c... | Register With ... | 13712465 | 492 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0.003692216 ETH | 0.05079922 |
| 👁 | 0x0dc79967aa67be55... | Commit | 13712454 | 492 days 12 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.00786311 |
| 👁 | 0x11fb9705aa0189863... | Stake | 13662619 | 500 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 OlympusDAO: Staking ... ⧉ | 0 ETH | 0.03577156 |
| 👁 | 0x59f8774379173a0a3... | Swap Exact T... | 13662612 | 500 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 SushiSwap: Router ⧉ | 0 ETH | 0.02258339 |
| 👁 | 0x25ac96a874d9080f5... | Approve | 13662593 | 500 days 10 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 OlympusDAO: OHM V1 ... ⧉ | 0 ETH | 0.01087061 |

PLAINTIFF0001497



| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc12dab35a6b250b0... | Approve | 13662584 | 500 days 10 hrs ago | ◇ service-provider.eth ⎘ | OUT | ▤ Maker: Dai Stablecoin ⎘ | 0 ETH | 0.01357404 |
| 👁 | 0xb11035abb3f62ba57... | Transfer | 13650172 | 502 days 10 hrs ago | Coinbase 5 ⎘ | IN | ◇ service-provider.eth ⎘ | 1.99307 ETH | 0.00166317 |

Show: 100 Records                                                                                    First  ‹  Page 8 of 8  ›  Last

[ Download: CSV Export ⬇ ]

⚙ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

# Internal Transactions

PLAINTIFF0001499

## Contract Internal Transactions

For Address 0x752515a3A1091b9f1c04416CF79D1F14d2340085

A total of 46 internal transactions found

First   ‹   Page 1 of 1   ›   Last

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|-------|-----|-----------------|------|------|---|----|-------|
| 16599546 | 54 days 23 hrs ago | ✓ 0x2eeedb94756ccf9a9... | call | 🖹 ENS: ETH Registrar Co... ⧉ | → | ◇ service-provider.eth ⧉ | 0.000985552577376324 ETH |
| 16595408 | 55 days 13 hrs ago | ✓ 0xb05b78e2e8933526... | call | 🖹 Uniswap: Universal Ro... ⧉ | → | ◇ service-provider.eth ⧉ | 2.503657111945537037 ETH |
| 16561602 | 60 days 7 hrs ago | ✓ 0xa2b58992762bf382a... | call | 🖹 0x2187e6...CA706fbD ⧉ | → | ◇ service-provider.eth ⧉ | 10 ETH |
| 16502781 | 68 days 12 hrs ago | ✓ 0x30327322d72b397b... | call | 🖹 Uniswap: Universal Ro... ⧉ | → | ◇ service-provider.eth ⧉ | 2.187526108280088766 ETH |
| 16130615 | 120 days 11 hrs ago | ✓ 0x1e63193e252efe90c... | call | 🖹 CoW Protocol: GPv2Se... ⧉ | → | ◇ service-provider.eth ⧉ | 65.40588977455381287 ETH |
| 15946891 | 146 days 3 hrs ago | ✓ 0xdc309f4ab3211671f... | call | 🖹 0x2187e6...CA706fbD ⧉ | → | ◇ service-provider.eth ⧉ | 4 ETH |
| 15869811 | 156 days 21 hrs ago | ✓ 0x86d23621709c65e1f... | call | 🖹 0x2187e6...CA706fbD ⧉ | → | ◇ service-provider.eth ⧉ | 6.5 ETH |
| 15652584 | 187 days 6 hrs ago | ✓ 0x3954fb0d49593483... | call | 🖹 0x2187e6...CA706fbD ⧉ | → | ◇ service-provider.eth ⧉ | 4.46 ETH |
| 15479476 | 212 days 21 hrs ago | ✓ 0x2b711797eb2821c0... | call | 🖹 CoW Protocol: GPv2Se... ⧉ | → | ◇ service-provider.eth ⧉ | 9.478385514614889629 ETH |
| 15414264 | 223 days 7 hrs ago | ✓ 0x36dd651e6d5e8005... | call | 🖹 Uniswap V3: Router 2 ⧉ | → | ◇ service-provider.eth ⧉ | 3.59555775432327139 ETH |
| 15109651 | 270 days 23 hrs ago | ✓ 0x7788d8c347e7640fa... | call | 🖹 Wrapped Ether ⧉ | → | ◇ service-provider.eth ⧉ | 1 ETH |
| 14923453 | 302 days 17 hrs ago | ✓ 0xeda59abc65406139f... | call | 🖹 Synapse: Bridge ⧉ | → | ◇ service-provider.eth ⧉ | 6.042159408354844735 ETH |
| 14821096 | 319 days 12 hrs ago | ✓ 0xb76c7ce03f8968456... | call | 🖹 Juicebox: Terminal V1 ⧉ | → | ◇ service-provider.eth ⧉ | 10.123260800808190516 ETH |
| 14484524 | 372 days 15 hrs ago | ✓ 0x4cd9ca549709767f8... | call | 🖹 CoW Protocol: GPv2Se... ⧉ | → | ◇ service-provider.eth ⧉ | 5.920830683331674531 ETH |
| 14389566 | 387 days 9 hrs ago | ✓ 0xc039558ccb94ff637... | call | 🖹 CoW Protocol: GPv2Se... ⧉ | → | ◇ service-provider.eth ⧉ | 7.823241466495176704 ETH |
| 14377738 | 389 days 5 hrs ago | ✓ 0xb08daa436d0bcc51... | call | 🖹 CoW Protocol: GPv2Se... ⧉ | → | ◇ service-provider.eth ⧉ | 3.109073513457003352 ETH |
| 14371770 | 390 days 4 hrs ago | ✓ 0xe0c444cf826cc22a0... | call | 🖹 Uniswap V2: Router 2 ⧉ | → | ◇ service-provider.eth ⧉ | 3.851971416916259641 ETH |

PLAINTIFF0001500

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|-------|-----|-----------------|------|------|---|-----|-------|
| 14362842 | 391 days 13 hrs ago | ✓ 0x067aacc36031f9f26... | call | 📄 CoW Protocol: GPv2Se... 🗍 | → | ◇ service-provider.eth 🗍 | 3.926512283967895848 ETH |
| 14362802 | 391 days 14 hrs ago | ✓ 0x6a5c50dc5ea878e2... | call | 📄 0xD78368...53949CCD 🗍 | → | ◇ service-provider.eth 🗍 | 0.125 ETH |
| 14318260 | 398 days 11 hrs ago | ✓ 0x654f95fbc37b1bee9... | call | 📄 Uniswap V3: Router 2 🗍 | → | ◇ service-provider.eth 🗍 | 5.518827368356283471 ETH |
| 14283416 | 403 days 21 hrs ago | ✓ 0x5161e067b59f8c533... | call | 📄 CoW Protocol: GPv2Se... 🗍 | → | ◇ service-provider.eth 🗍 | 5.399174858009121749 ETH |
| 14278912 | 404 days 14 hrs ago | ✓ 0x9aa315e4c92dba50f... | call | 📄 CoW Protocol: GPv2Se... 🗍 | → | ◇ service-provider.eth 🗍 | 10.632968896705799482 ETH |
| 14209486 | 415 days 8 hrs ago | ✓ 0xac9230228ff4e1f69... | call | 📄 CoW Protocol: GPv2Se... 🗍 | → | ◇ service-provider.eth 🗍 | 9.816273828859910859 ETH |
| 14189457 | 418 days 10 hrs ago | ✓ 0x729c391a8943afebd... | call | 📄 CoW Protocol: GPv2Se... 🗍 | → | ◇ service-provider.eth 🗍 | 13.547604814849581319 ETH |
| 14157112 | 423 days 10 hrs ago | ✓ 0x814c1a48afd09848b... | call | 📄 CoW Protocol: GPv2Se... 🗍 | → | ◇ service-provider.eth 🗍 | 4.442364608158982584 ETH |
| 14156658 | 423 days 12 hrs ago | ✓ 0xcdc8f714af4cbe8bf8... | call | 📄 CoW Protocol: GPv2Se... 🗍 | → | ◇ service-provider.eth 🗍 | 1.996409352424608463 ETH |
| 14149918 | 424 days 13 hrs ago | ✓ 0xd3f463933af4a28b1... | call | 📄 ENS: ETH Registrar Co... 🗍 | → | ◇ service-provider.eth 🗍 | 0.000496784447497046 ETH |
| 14147806 | 424 days 20 hrs ago | ✓ 0xbfae991c0fdd8f04b... | call | 📄 ENS: ETH Registrar Co... 🗍 | → | ◇ service-provider.eth 🗍 | 0.00049794543346554 ETH |
| 14129685 | 427 days 16 hrs ago | ✓ 0x8b6f31706689e3db3... | call | 📄 0x2187e6...CA706fbD 🗍 | → | ◇ service-provider.eth 🗍 | 10 ETH |
| 14100134 | 432 days 5 hrs ago | ✓ 0xd2c35274bfb23f91b... | call | 📄 ENS: ETH Registrar Co... 🗍 | → | ◇ service-provider.eth 🗍 | 0.000588270817665266 ETH |
| 14096191 | 432 days 20 hrs ago | ✓ 0x9a6f3b700e45e69f6... | call | 📄 ENS: ETH Registrar Co... 🗍 | → | ◇ service-provider.eth 🗍 | 0.000407088599839107 ETH |
| 14082380 | 434 days 23 hrs ago | ✓ 0x8ab35c37733b5056... | call | 📄 CoW Protocol: GPv2Se... 🗍 | → | ◇ service-provider.eth 🗍 | 55.514059500842191722 ETH |
| 14070195 | 436 days 20 hrs ago | ✓ 0x92294d1dac4ae7e0f... | call | 📄 ENS: ETH Registrar Co... 🗍 | → | ◇ service-provider.eth 🗍 | 0.000421915518915544 ETH |
| 14067238 | 437 days 7 hrs ago | ✓ 0x6ae7e2abfd4aa79d6... | call | 📄 0x2187e6...CA706fbD 🗍 | → | ◇ service-provider.eth 🗍 | 5 ETH |
| 14041958 | 441 days 5 hrs ago | ✓ 0x2c95edbc9066359af... | call | 📄 0x2187e6...CA706fbD 🗍 | → | ◇ service-provider.eth 🗍 | 5 ETH |
| 14002726 | 447 days 7 hrs ago | ✓ 0xe5ca7efe7f5ff41ea1... | call | 📄 0x2187e6...CA706fbD 🗍 | → | ◇ service-provider.eth 🗍 | 5 ETH |
| 14001031 | 447 days 13 hrs ago | ✓ 0x4c0d4a479ad5fb8be... | call | 📄 0x2187e6...CA706fbD 🗍 | → | ◇ service-provider.eth 🗍 | 4 ETH |
| 13977053 | 451 days 6 hrs ago | ✓ 0x174f896f4384a7bdd... | call | 📄 0x2187e6...CA706fbD 🗍 | → | ◇ service-provider.eth 🗍 | 3.4 ETH |
| 13970132 | 452 days 8 hrs ago | ✓ 0x4854e56293a9c95f4... | call | 📄 SushiSwap: Router 🗍 | → | ◇ service-provider.eth 🗍 | 6.584931480294355765 ETH |

**PLAINTIFF0001501**

| Block | Age | Parent Txn Hash | Type | From | | To | Value |
|---|---|---|---|---|---|---|---|
| 13969939 | 452 days 8 hrs ago | ✅ 0x5829606a530d5609... | call | 📄 SushiSwap: Router ⟐ | → | ◇ service-provider.eth ⟐ | 10.315716760319901738 ETH |
| 13969499 | 452 days 10 hrs ago | ✅ 0x3d19c5d14e4fa12e9... | call | 📄 0x2187e6...CA706fbD ⟐ | → | ◇ service-provider.eth ⟐ | 5 ETH |
| 13932759 | 458 days 2 hrs ago | ✅ 0x36ce6072d855657e... | call | 📄 ENS: ETH Registrar Co... ⟐ | → | ◇ service-provider.eth ⟐ | 0.000654468743617564 ETH |
| 13930728 | 458 days 10 hrs ago | ✅ 0x30eaa6669e16c596... | call | 📄 0x2187e6...CA706fbD ⟐ | → | ◇ service-provider.eth ⟐ | 2.6125 ETH |
| 13726047 | 490 days 8 hrs ago | ✅ 0xcc55ab1ad17b1565... | call | 📄 ENS: ETH Registrar Co... ⟐ | → | ◇ service-provider.eth ⟐ | 0.000328049396646532 ETH |
| 13726005 | 490 days 8 hrs ago | ✅ 0x57de0b135ab2cea1... | call | 📄 ENS: ETH Registrar Co... ⟐ | → | ◇ service-provider.eth ⟐ | 0.000329704142490424 ETH |
| 13712465 | 492 days 12 hrs ago | ✅ 0x2d7470f07acbb7e4c... | call | 📄 ENS: ETH Registrar Co... ⟐ | → | ◇ service-provider.eth ⟐ | 0.00033565606041374 ETH |

Show rows:   50

First   ‹   Page 1 of 1   ›   Last

PLAINTIFF0001502

# Token Transfers (ERC-20)

PLAINTIFF0001503

## Token Transfers (ERC-20)

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 117 txns found

First ‹ Page 1 of 2 › Last

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| 👁 | ⓘ 0xf315b0beb9461e... | 51 days 5 hrs ago | ◇ service-provider.eth | OUT | ⚠ 0x5d98e7...f4b7d27e | 0 | USD Coin (USDC) |
| 👁 | 0x3b42191a7d98fb5eb... | 51 days 5 hrs ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth | 279.77044 | USD Coin (USDC) |
| 👁 | 0xb05b78e2e8933526... | 55 days 13 hrs ago | ◇ service-provider.eth | OUT | ▤ Uniswap V3: DAI 2 | 3,877.5 | Dai Stableco... (DAI) |
| 👁 | 0x4fccf9d213dbfdbb4... | 55 days 14 hrs ago | ▤ 0x2187e6...CA706fbD | IN | ◇ service-provider.eth | 3,877.5 | Dai Stableco... (DAI) |
| 👁 | ⓘ 0x72af849db49065... | 57 days 11 hrs ago | ◇ service-provider.eth | OUT | ⚠ 0xe2b368...C5A241c5 | 0 | USD Coin (USDC) |
| 👁 | ⓘ 0xceeec2sb36899c... | 57 days 11 hrs ago | ◇ service-provider.eth | OUT | ⚠ 0xE2B60a...467241c5 | 0 | USD Coin (USDC) |
| 👁 | ⓘ 0x457fdc080c3703... | 57 days 11 hrs ago | ◇ service-provider.eth | OUT | ⚠ 0xe2b986...B6a641C5 | 0 | USD Coin (USDC) |
| 👁 | 0xc4b18b9bf4e44c26b... | 57 days 11 hrs ago | ◇ service-provider.eth | OUT | 0xe2bcc2...d2a241C5 | 3,857.570116 | USD Coin (USDC) |
| 👁 | 0xe4de3cfce989ffc5ac... | 57 days 19 hrs ago | ▤ Uniswap V3: USDC 3 | IN | ◇ service-provider.eth | 833.801112 | USD Coin (USDC) |
| 👁 | 0x222de51b9468113e... | 57 days 20 hrs ago | ▤ Uniswap V3: USDC 3 | IN | ◇ service-provider.eth | 3,303.539444 | USD Coin (USDC) |
| 👁 | 0x30327322d72b397b... | 68 days 12 hrs ago | ◇ service-provider.eth | OUT | ▤ Uniswap V3: DAI | 3,500 | Dai Stableco... (DAI) |
| 👁 | 0x013a9ba26eed758e... | 109 days 1 hr ago | ▤ 0x2187e6...CA706fbD | IN | ◇ service-provider.eth | 3,500 | Dai Stableco... (DAI) |
| 👁 | 0x1e63193e252efe90c... | 120 days 11 hrs ago | ◇ service-provider.eth | OUT | ▤ CoW Protocol: GPv2Se... | 82,500 | Dai Stableco... (DAI) |
| 👁 | 0xe2f6aac89747fad8d... | 120 days 11 hrs ago | ▤ 0x2187e6...CA706fbD | IN | ◇ service-provider.eth | 2,500 | Dai Stableco... (DAI) |
| 👁 | 0xe766e86f6cbb0b9e1... | 120 days 11 hrs ago | ▤ 0x2187e6...CA706fbD | IN | ◇ service-provider.eth | 80,000 | Dai Stableco... (DAI) |

**PLAINTIFF0001504**

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| ◉ | 0x75c8402207618f532... | 183 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 5,080.891287489 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0x5c32d03625da857f6... | 183 days 12 hrs ago | 🗐 Uniswap V3: DAI-USDC 4 ⧉ | IN | ◇ service-provider.eth ⧉ | 5,080.891287489 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0x27ec39543d11819c... | 196 days 16 hrs ago | 0xeC5EE3...604284e2 ⧉ | IN | ◇ service-provider.eth ⧉ | 408 | ◉ ERC-20 TOKEN* ⚠ |
| ◉ | 0x2b711797eb2821c0... | 212 days 21 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 CoW Protocol: GPv2Se... ⧉ | 15,000 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0x361b296e99d8b6a5... | 213 days 10 hrs ago | ◇ owlswap-org.eth ⧉ | IN | ◇ service-provider.eth ⧉ | 2,500 | ◎ Owlswap.org (OWLT) |
| ◉ | 0xc692ec44f77e0d392... | 216 days 21 hrs ago | 🗐 0x2187e6...CA706fbD ⧉ | IN | ◇ service-provider.eth ⧉ | 15,000 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0x36dd651e6d5e8005... | 223 days 7 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 Uniswap V3: DAI 2 ⧉ | 5,964.442502259 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0x32370b6c59a27def5... | 223 days 8 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ jimmyethworld.eth ⧉ | 9,000 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0x8be6141dc2ed2eaf7... | 223 days 9 hrs ago | 🗐 Compound: cDAI Token ⧉ | IN | ◇ service-provider.eth ⧉ | 14,964.442502259 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0x8be6141dc2ed2eaf7... | 223 days 9 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 Compound: cDAI Token ⧉ | 678,579.50689889 | ◉ Compound Dai (cDAI) |
| ◉ | 0xe2ce5210d74f24d55... | 223 days 14 hrs ago | 🗐 0x193249...18337436 ⧉ | IN | ◇ service-provider.eth ⧉ | 678,579.50689889 | ◉ Compound Dai (cDAI) |
| ◉ | 0x9952cf59f3b2c0cc4... | 264 days 9 hrs ago | 🗐 Fake_Phishing5917 ⧉ | IN | ◇ service-provider.eth ⧉ | 800 | ◉ ERC-20 TOKEN* ⚠ |
| ◉ | 0xac016ba829263e83... | 270 days 19 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 4 | ◉ Wrapped Ethe... (WETH) |
| ◉ | 0x8aa898a7f0b46238c... | 271 days 7 hrs ago | 🗐 Fake_Phishing5927 ⧉ | IN | ◇ service-provider.eth ⧉ | 10,254 | ◉ ERC-20 TOKEN* ⚠ |
| ◉ | 0x82ed43e53f8fd7ef0... | 273 days 15 hrs ago | 🗐 0x2187e6...CA706fbD ⧉ | IN | ◇ service-provider.eth ⧉ | 5 | ◉ Wrapped Ethe... (WETH) |
| ◉ | 0xa9d79acab3bc1cfc8... | 279 days 6 hrs ago | ◇ service-provider.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 3,161.219568649 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0xb48883b8fc8223cc7... | 279 days 7 hrs ago | ◇ service-provider.eth ⧉ | OUT | 0xF1cfA7...ab44eD7C ⧉ | 18,285 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0x81345d47435402e5... | 280 days 5 hrs ago | ◇ service-provider.eth ⧉ | OUT | 🗐 Uniswap V3: cDAI-DAI ⧉ | 979,291.05143861 | ◉ Compound Dai (cDAI) |
| ◉ | 0x81345d47435402e5... | 280 days 5 hrs ago | 🗐 Uniswap V3: cDAI-DAI ⧉ | IN | ◇ service-provider.eth ⧉ | 21,446.219568649 | 🟠 Dai Stableco... (DAI) |
| ◉ | 0xd95559ebb84215f86... | 280 days 7 hrs ago | 🗐 0x2187e6...CA706fbD ⧉ | IN | ◇ service-provider.eth ⧉ | 633,225.81253202 | ◉ Compound Dai (cDAI) |

**PLAINTIFF0001505**

| ? | Txn Hash | Age | From | | To | | Value | Token |
|---|----------|-----|------|--|-----|---|-------|-------|
| ◉ | 0xb8c631a364d30bb4... | 290 days 7 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | | 906,822.08253202 | Compound Dai (cDAI) |
| ◉ | 0xd54923f187c0bdeb3... | 290 days 8 hrs ago | service-provider.eth | OUT | natasha-pankina.eth | | 340,063.94717096 | Compound Dai (cDAI) |
| ◉ | 0xc758557e827f5dcf0... | 290 days 8 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | 226,875.50727681 | Compound Dai (cDAI) |
| ◉ | 0x3a27bc41b5baea1c... | 290 days 9 hrs ago | service-provider.eth | OUT | 0xE090D1...B6B04c45 | | 680,173.22411362 | Compound Dai (cDAI) |
| ◉ | 0x25f5e3e3451ef0d94... | 290 days 16 hrs ago | 0x193249...18337436 | IN | service-provider.eth | | 2,500,000 | Compound Dai (cDAI) |
| ◉ | 0x7f88662ca4c179156... | 354 days 12 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | | 25.01 | Wrapped Ethe... (WETH) |
| ◉ | 0x37b5915017f62520... | 354 days 12 hrs ago | 0xc66376...534c4d03 | IN | service-provider.eth | | 25.01 | Wrapped Ethe... (WETH) |
| ◉ | 0x4cd9ca549709767f8... | 372 days 15 hrs ago | service-provider.eth | OUT | CoW Protocol: GPv2Se... | | 20,000 | Dai Stablecoin... (DAI) |
| ◉ | 0x308807aad9909aa4... | 372 days 15 hrs ago | 0x2187e6...CA706fbD | IN | service-provider.eth | | 20,000 | Dai Stablecoin... (DAI) |
| ◉ | 0x8f460e6a8d59e6214... | 378 days 17 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | 108,440.698425056 | Juicebox (JBX) |
| ◉ | 0x9d1b2d167caec951... | 378 days 18 hrs ago | service-provider.eth | OUT | obstacker.eth | | 250 | Juicebox (JBX) |
| ◉ | 0x33f3a8d35c679dc01... | 378 days 18 hrs ago | Uniswap V3: JBX | IN | service-provider.eth | | 108,690.698425056 | Juicebox (JBX) |
| ◉ | 0xc804bf609e8404639... | 383 days 12 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | 102.089766238 | Ethereum Nam... (ENS) |
| ◉ | 0xbf15d603294c5578f... | 383 days 12 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | 1,492.189 | Dai Stablecoin... (DAI) |
| ◉ | 0x44a51195f03c47cde... | 383 days 16 hrs ago | 0x4Ab54c...7305dB0c | IN | service-provider.eth | | 1,492.189 | Dai Stablecoin... (DAI) |
| ◉ | 0xc039558ccb94ff637... | 387 days 9 hrs ago | service-provider.eth | OUT | CoW Protocol: GPv2Se... | | 20,000 | Dai Stablecoin... (DAI) |
| ◉ | 0xa77ce37cac4c8e793... | 387 days 9 hrs ago | 0x58F09d...2BACac1d | IN | service-provider.eth | | 20,000 | Dai Stablecoin... (DAI) |
| ◉ | 0xb08daa436d0bcc51... | 389 days 5 hrs ago | service-provider.eth | OUT | CoW Protocol: GPv2Se... | | 8,038 | Dai Stablecoin... (DAI) |
| ◉ | 0xe0c444cf826cc22a0... | 390 days 4 hrs ago | service-provider.eth | OUT | Uniswap V2: DAI | | 10,000 | Dai Stablecoin... (DAI) |
| ◉ | 0xf4966df8fef458732e... | 390 days 13 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | 15,000 | Dai Stablecoin... (DAI) |

PLAINTIFF0001506

| | Txn Hash | Age | From | To | Value | Token |
|---|---|---|---|---|---|---|
| 👁 | 0x325fd18f7abc411ac... | 390 days 13 hrs ago | ◇ service-provider.eth 📋 | ◇ 0x50C205...f7EF5C26 📋 | 20,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xfb7cf34be5717c4c1... | 391 days 13 hrs ago | 🗐 0x58F09d...2BACac1d 📋 | IN | ◇ service-provider.eth 📋 | 50,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xc4318a40a252bf35e... | 391 days 13 hrs ago | ◇ service-provider.eth 📋 | OUT | 🗐 0x2187e6...CA706fbD 📋 | 22,022 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x067aacc36031f9f26... | 391 days 13 hrs ago | ◇ service-provider.eth 📋 | OUT | 🗐 CoW Protocol: GPv2Se... 📋 | 10,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xa1cd5e3b4a2ad719... | 391 days 13 hrs ago | ◇ service-provider.eth 📋 | OUT | ◇ natasha-pankina.eth 📋 | 15,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x72d7bf402a599b0c9... | 391 days 14 hrs ago | ◇ service-provider.eth 📋 | OUT | 🗐 0xD78368...53949CCD 📋 | 100,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x640b9cb2ef9cba0b0... | 391 days 14 hrs ago | ◇ service-provider.eth 📋 | OUT | ◇ jimmyethworld.eth 📋 | 50,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x6a5c50dc5ea878e2... | 391 days 14 hrs ago | 🗐 0xD78368...53949CCD 📋 | IN | ◇ service-provider.eth 📋 | 10 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xc540c0755af75138c... | 391 days 14 hrs ago | 🗐 0x58F09d...2BACac1d 📋 | IN | ◇ service-provider.eth 📋 | 200,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x3b4320fa497fef07c... | 393 days 2 hrs ago | ◇ jimmyethworld.eth 📋 | IN | ◇ service-provider.eth 📋 | 50 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x654f95fbc37b1bee9... | 398 days 11 hrs ago | ◇ service-provider.eth 📋 | OUT | 🗐 Uniswap V3: DAI-USDC 4 📋 | 15,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xa95b5265f50f3d5ee... | 398 days 12 hrs ago | 🗐 0x2187e6...CA706fbD 📋 | IN | ◇ service-provider.eth 📋 | 15,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x5161e067b59f8c533... | 403 days 21 hrs ago | ◇ service-provider.eth 📋 | OUT | 🗐 CoW Protocol: GPv2Se... 📋 | 15,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xc2f46f09fc6c47f2f1... | 403 days 22 hrs ago | 🗐 0x2187e6...CA706fbD 📋 | IN | ◇ service-provider.eth 📋 | 15,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x9aa315e4c92dba50f... | 404 days 14 hrs ago | ◇ service-provider.eth 📋 | OUT | 🗐 CoW Protocol: GPv2Se... 📋 | 30,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xc37362c4eb15f3b02... | 404 days 14 hrs ago | 🗐 0x2187e6...CA706fbD 📋 | IN | ◇ service-provider.eth 📋 | 30,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xac9230228ff4e1f69... | 415 days 8 hrs ago | ◇ service-provider.eth 📋 | OUT | 🗐 CoW Protocol: GPv2Se... 📋 | 30,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xe4bd20dbe9d34cdb... | 415 days 8 hrs ago | 🗐 0x58F09d...2BACac1d 📋 | IN | ◇ service-provider.eth 📋 | 30,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x729c391a8943afebd... | 418 days 10 hrs ago | ◇ service-provider.eth 📋 | OUT | 🗐 CoW Protocol: GPv2Se... 📋 | 40,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x243337ebb6c7cb71... | 418 days 10 hrs ago | ◇ service-provider.eth 📋 | OUT | ◇ 0x47aea1...B1b5aDdD 📋 | 35,000 | 🟡 Dai Stableco... (DAI) |

PLAINTIFF0001507

| | Txn Hash | Age | From | | To | | Value | Token |
|---|---|---|---|---|---|---|---|---|
| ◉ | 0x4096de925f901f7bb... | 418 days 10 hrs ago | 📄 0x58F09d...2BACac1d 📋 | IN | ◇ service-provider.eth 📋 | | 75,000 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0xffc811b0bbfbdcc4a... | 420 days 9 hrs ago | ◇ service-provider.eth | OUT | ◇ partypants.eth 📋 | | 20,000 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0xc7704612cbd52126... | 420 days 10 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN | ◇ service-provider.eth 📋 | | 20,000 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0x4e1b28b62e19d9fb3... | 423 days 21 mins ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth 📋 | | 330 | 🟣 Matic Token (MATIC) |
| ◉ | 0x14698b328098a668... | 423 days 33 mins ago | ◇ service-provider.eth | OUT | ◇ tankbottoms.eth 📋 | | 65,086.642152 | ⚪ Juicebox (JBX) |
| ◉ | 0x814c1a48afd09848b... | 423 days 10 hrs ago | ◇ service-provider.eth | OUT | 📄 CoW Protocol: GPv2Se... 📋 | | 13,800 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0xcdc8f714af4cbe8bf8... | 423 days 12 hrs ago | ◇ service-provider.eth | OUT | 📄 CoW Protocol: GPv2Se... 📋 | | 6,200 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0x7a2228eade8f5951f... | 423 days 13 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN | ◇ service-provider.eth 📋 | | 20,000 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0x7b918b7cd3c66d6bf... | 427 days 17 hrs ago | ◇ service-provider.eth | OUT | 📄 Movement DAO: Presale 📋 | | 9,786,795 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0x87419d7a76624941... | 427 days 18 hrs ago | 📄 0x58F09d...2BACac1d 📋 | IN | ◇ service-provider.eth 📋 | | 9,786,795 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0x88bc4aa186beb3b5... | 432 days 20 hrs ago | 0x41e923...c8df9D42 📋 | IN | ◇ service-provider.eth 📋 | | 330 | 🟣 Matic Token (MATIC) |
| ◉ | 0x8ab35c37733b5056... | 434 days 23 hrs ago | ◇ service-provider.eth 📋 | OUT | 📄 CoW Protocol: GPv2Se... 📋 | | 145,000 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0xcfcc3e7a97ed28b23... | 434 days 23 hrs ago | 📄 0xfE021e...3D38256A 📋 | IN | ◇ service-provider.eth 📋 | | 145,000 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0x349a05b6d28f4c4f4... | 441 days 10 hrs ago | ◇ service-provider.eth | OUT | 0x3a57b5...1C9c5EBF 📋 | | 28,828.28 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0x28a49221df41ab5a4... | 441 days 10 hrs ago | ◇ service-provider.eth | OUT | 0x1561c3...D257e5a3 📋 | | 8,333 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0x56ea957942b4296c... | 441 days 10 hrs ago | 📄 0x58F09d...2BACac1d 📋 | IN | ◇ service-provider.eth 📋 | | 37,161.28 | 🍥 Dai Stableco... (DAI) |
| ◉ | 0xa712580d77462ad7... | 443 days 7 hrs ago | ◇ tankbottoms.eth 📋 | IN | ◇ service-provider.eth 📋 | | 65,086.642152 | ⚪ Juicebox (JBX) |
| ◉ | 0x4854e56293a9c95f4... | 452 days 8 hrs ago | ◇ service-provider.eth | OUT | 📄 SushiSwap: OHM 2 📋 | | 77.84682632 | 🟠 Olympus (OHM) |
| ◉ | 0xde08ff15347b96275... | 452 days 8 hrs ago | ◇ service-provider.eth | OUT | Null: 0x000...000 📋 | | 1.270222059 | 🟢 Governance O... (gOHM) |
| ◉ | 0xde08ff15347b96275... | 452 days 8 hrs ago | 📄 0xB63cac...607a8020 📋 | IN | ◇ service-provider.eth 📋 | | 77.84682632 | 🟠 Olympus (OHM) |

PLAINTIFF0001508

| ⑦ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0x078899331b645491… | 452 days 8 hrs ago | ▣ 0xE090D1…B6B04c45 ⎘ | IN | ◇ service-provider.eth ⎘ | 1.270222059 | ⌂ Governance O… (gOHM) |
| 👁 | 0x5829606a530d5609… | 452 days 8 hrs ago | ◇ service-provider.eth ⎘ | OUT | ▣ SushiSwap: OHM 2 ⎘ | 122.367328045 | ⦿ Olympus (OHM) |
| 👁 | 0x2398e1f912d33dd0e… | 452 days 9 hrs ago | ◇ service-provider.eth ⎘ | OUT | Null: 0x000…000 ⎘ | 1.996660451 | ⌂ Governance O… (gOHM) |
| 👁 | 0x2398e1f912d33dd0e… | 452 days 9 hrs ago | ▣ 0xB63cac…607a8020 ⎘ | IN | ◇ service-provider.eth ⎘ | 122.367328045 | ⦿ Olympus (OHM) |
| 👁 | 0x3943d9a7460d4c59… | 453 days 13 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0x6A1F03…BE747813 ⎘ | 0.75 | ⬡ Wrapped Ethe… (WETH) |

Show:  100   Records

First  ‹  Page 1 of 2  ›  Last

[ Download: CSV Export ⬇ ]

## Token Transfers (ERC-20)

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 117 txns found

First  <  Page 2 of 2  >  Last

| ? | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0xdd124d5a31d89f2aa... | 456 days 11 hrs ago | ◇ service-provider.eth ⎘ | OUT | 0xF31D0F...B380B716 ⎘ | 149,968 | 🥟 Dai Stableco... (DAI) |
| 👁 | 0x7c52f3845befc07fc8... | 456 days 11 hrs ago | 📄 0x58F09d...2BACac1d ⎘ | IN | ◇ service-provider.eth ⎘ | 149,968 | 🥟 Dai Stableco... (DAI) |
| 👁 | 0x59ee5cf1edc02147a... | 466 days 18 hrs ago | ◇ teddao.eth ⎘ | IN | ◇ service-provider.eth ⎘ | 102.089766238 | 🔵 Ethereum Nam... (ENS) |
| 👁 | 0xfe861cf12edfca12d7... | 471 days 4 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 0x184f3F...6fE784B3 ⎘ | 93.286600566 | 🔘 Staked Olymp... (sOHM) |
| 👁 | 0xfe861cf12edfca12d7... | 471 days 4 hrs ago | 📄 0x184f3F...6fE784B3 ⎘ | IN | ◇ service-provider.eth ⎘ | 1.996660451 | 🔘 Governance O... (gOHM) |
| 👁 | 0xf02419ecb8d3ba751... | 471 days 16 hrs ago | 📄 Fake_Phishing5034 ⎘ | IN | ◇ service-provider.eth ⎘ | 113,054 | ERC-20 TOKEN* ⚠ |
| 👁 | 0x776ec75bcbd09cc6... | 484 days 14 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 OlympusDAO: Staking ... ⎘ | 43.003384348 | 🔘 OHM V1 (OHM) |
| 👁 | 0x776ec75bcbd09cc6... | 484 days 14 hrs ago | 📄 0x2882A5...2607c5f1 ⎘ | IN | ◇ service-provider.eth ⎘ | 43.003384348 | 🔘 Staked Olymp... (sOHM) |
| 👁 | 0x209699aedac9438d... | 484 days 14 hrs ago | 📄 OlympusDAO: DAI Bon... ⎘ | IN | ◇ service-provider.eth ⎘ | 43.003384348 | 🔘 OHM V1 (OHM) |
| 👁 | 0xd32b99b4fc22a41cb... | 490 days 19 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 OlympusDAO: DAI Bon... ⎘ | 32,984.45586285 | 🥟 Dai Stableco... (DAI) |
| 👁 | 0x60788a7d77116f3cb... | 490 days 19 hrs ago | Coinbase 2 ⎘ | IN | ◇ service-provider.eth ⎘ | 32,984.45586285 | 🥟 Dai Stableco... (DAI) |
| 👁 | 0xc67f844e57d857f7e... | 500 days 10 hrs ago | 📄 0xE1b3f4...Daf865C1 ⎘ | IN | ◇ service-provider.eth ⎘ | 98,134 | ERC-20 TOKEN* ⚠ |
| 👁 | 0x11fb9705aa0189863... | 500 days 10 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 OlympusDAO: Staking ... ⎘ | 36.358283795 | 🔘 OHM V1 (OHM) |
| 👁 | 0x11fb9705aa0189863... | 500 days 10 hrs ago | 📄 0x2882A5...2607c5f1 ⎘ | IN | ◇ service-provider.eth ⎘ | 36.358283795 | 🔘 Staked Olymp... (sOHM) |
| 👁 | 0x59f8774379173a0a3... | 500 days 10 hrs ago | ◇ service-provider.eth ⎘ | OUT | 📄 SushiSwap: OHM-DAI 2 ⎘ | 33,041.06957622 | 🥟 Dai Stableco... (DAI) |

PLAINTIFF0001510

| ⊙ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| 👁 | 0x59f8774379173a0a3... | 500 days 10 hrs ago | ▤ SushiSwap: OHM-DAI 2 ⎘ | IN | ⬦ service-provider.eth ⎘ | 36.358283795 | 🔵 OHM V1 (OHM) |
| 👁 | 0xcd3a05e1b3dbe6de... | 500 days 11 hrs ago | Coinbase 2 ⎘ | IN | ⬦ service-provider.eth ⎘ | 33,041.06957622 | 🔶 Dai Stableco... (DAI) |

Show: 100   Records

First   ‹   Page 2 of 2   ›   Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001511

# NFT Transfers

PLAINTIFF0001512

## NFT Transfers

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085

A total of 422 records found

First  <  Page 1 of 5  >  Last

| ⑦ | Transaction Info | Age | From | | To | Type | | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x97e49f834fdb80465... | 48 days 10 hrs ago | service-provider.eth 📋 | OUT | tankbottoms.eth 📋 | ERC-1155 | x5 | NFT: The Shape Shift Seri... / NFT: The Shape Shift Series |
| 👁 | 0x2f6abe6b986d5d5a2... | 48 days 10 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-1155 | x5 | NFT: The Shape Shift Seri... / NFT: The Shape Shift Series |
| 👁 | 0x2eeedb94756ccf9a9... | 55 days 1 hr ago | 🗐 ENS: ETH Registrar Co... 📋 | IN | service-provider.eth 📋 | ERC-721 | | service-provider.eth / Ethereum Name Service ✔ |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | ERC-721 | | NFT: MeowsDAO Progeny... / NFT: MeowsDAO Progeny ... |

PLAINTIFF0001513

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | NFT |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... | |

PLAINTIFF0001514

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| ⑦ | | | | | | | | NFT | NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... |

PLAINTIFF0001516

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| ◎ | | | | | | | | 🔷 | NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| ◎ | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔷 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... |

**PLAINTIFF0001518**

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny ... | |
| | | | | | | | | NFT: MeowsDAO Progeny ... | |

Show rows: 100

First  ‹  Page 1 of 5  ›  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085

A total of 422 records found

First  <  Page 2 of 5  >  Last

| ? | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x6ee095306213e794... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001520

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: MeowsDAO Progeny... |

PLAINTIFF0001521

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |

PLAINTIFF0001522

| ⑦ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... |

PLAINTIFF0001523

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... <br> NFT: MeowsDAO Progeny ... | |

PLAINTIFF0001524

| ⑦ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | ERC-721 | | NFT: MeowsDAO Progeny... |

**PLAINTIFF0001525**

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT | NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |

Show rows:  100

First  <  Page 2 of 5  >  Last

[ Download: CSV Export 📥 ]

PLAINTIFF0001526

## NFT Transfers

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085



A total of 422 records found

First  ‹  Page 3 of 5  ›  Last

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x858b0e2b4d757f4e5... | 58 days 1 hr ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xea847bccea37fd033... | 62 days 20 hrs ago | service-provider.eth ⧉ | OUT | Null: 0x000...000 ⧉ | | ERC-721 | Redemption Token #1090 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x0505949c8c540567... | 62 days 20 hrs ago | 0x74ACe0...d20d0a28 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Redemption Token #1090 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x0505949c8c540567... | 62 days 20 hrs ago | trade.pixolantis.eth ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Redemption Token #9338 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x7eb03a57368dcfa19... | 63 days 22 hrs ago | service-provider.eth ⧉ | OUT | mvmtdao.eth ⧉ | | ERC-721 | mvmtdao.eth Ethereum Name Service ✔ |
| 👁 | 0x9fc74d95032a8efaf... | 64 days 19 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | NFT: The Treachery of Im... NFT: The Treachery of Ima... |
| 👁 | 0x98f552654740e1014... | 70 days 14 hrs ago | movedao.eth ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | movedao.eth Ethereum Name Service ✔ |
| 👁 | 0x23d1c57970873a49... | 70 days 18 hrs ago | 0xaEE4D7...342F0c5c ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | mvmtdao.eth Ethereum Name Service ✔ |
| 👁 | 0xbbdfcba709c538aaf... | 70 days 19 hrs ago | teddao.eth ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | endaomints.eth Ethereum Name Service ✔ |
| 👁 | 0x8ae2ff83799f47d25... | 70 days 19 hrs ago | teddao.eth ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | ted-dao.eth Ethereum Name Service ✔ |

PLAINTIFF0001527

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊘ | | | | | | | | |
| 👁 | 0xaa83a888df02ae9ca... | 70 days 19 hrs ago | teddao.eth 📋 | IN | service-provider.eth 📋 | | ERC-721 | teddao.eth<br>Ethereum Name Service ✓ |
| 👁 | 0x6ecfb0d309ccb2cb2... | 70 days 21 hrs ago | teddao.eth 📋 | IN | service-provider.eth 📋 | | ERC-721 | movemintdao.eth<br>Ethereum Name Service ✓ |
| 👁 | 0x4856661b47e2fa83b... | 100 days 2 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: Duality#9<br>NFT: Duality |
| 👁 | 0xab1471829f88447b6... | 104 days 6 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: VERTI#74<br>NFT: VERTI |
| 👁 | 0xab1471829f88447b6... | 104 days 6 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: VERTI#73<br>NFT: VERTI |
| 👁 | 0xe63aac7929fe36de4... | 104 days 6 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-1155 | NFT: Wizz WTF#0<br>NFT: Wizz WTF |
| 👁 | 0xa7681e70503534e9... | 119 days 7 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | Brainbogglez 60/100<br>NFT: Brainbogglez |
| 👁 | 0x0ecce63a710b55ffa... | 203 days 11 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-1155 | pre-merge<br>NFT |
| 👁 | 0x198aef013694db770... | 213 days 8 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | Ethereum Merge Fractal ...<br>NFT: MergeFractals |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | Turbulence #127<br>NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | Turbulence #116<br>NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | Turbulence #109<br>NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | Turbulence #120<br>NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | Turbulence #93<br>NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | Turbulence #102<br>NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | Turbulence #86 |

PLAINTIFF0001528

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #131 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #113 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #124 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #106 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #117 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #97 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #90 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #99 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #135 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #128 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #110 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #121 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #103 NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⏻ | IN | service-provider.eth ⏻ | | ERC-721 | Turbulence #94 NFT: Turbulence |

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #87 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #132 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #114 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #125 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #107 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #118 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #91 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #100 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #129 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #111 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #122 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #104 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #95 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #88 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #133 — NFT: Turbulence |
| ◎ | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Turbulence #126 |

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⑦ | | | | | | | | NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #115 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #108 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #119 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #92 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #101 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #130 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #112 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #123 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #105 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #96 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #89 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #98 — NFT: Turbulence |
| 👁 | 0x58be59afd94399418... | 214 days 16 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | Turbulence #134 — NFT: Turbulence |
| 👁 | 0xd9c2e2412879452d... | 258 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | MeowsDAO Progeny Nou... — NFT: MeowsDAO Progeny ... |

PLAINTIFF0001531

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd9c2e2412879452d... | 258 days 18 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xd9c2e2412879452d... | 258 days 18 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | MeowsDAO Progeny Nou... NFT: MeowsDAO Progeny ... |
| 👁 | 0xe08ba6763e760c15f... | 259 days 10 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | ERC-721 | pleasemarkdarkly.eth Ethereum Name Service ✅ |
| 👁 | 0xf5df807bcc0978aaa... | 259 days 10 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | ERC-721 | atsignhandle.eth Ethereum Name Service ✅ |
| 👁 | 0x8063a2cf7ba7cdf28... | 259 days 10 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | ERC-721 | whiskersdao.eth Ethereum Name Service ✅ |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #412 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #423 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #416 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #409 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #420 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #413 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #417 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #410 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #421 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #414 NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Italian #418 |

PLAINTIFF0001532

| ? | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Italian #411 | NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Italian #422 | NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Italian #415 | NFT: The Italians |
| 👁 | 0xd4160f31fb313c06f... | 266 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Italian #419 | NFT: The Italians |
| 👁 | 0xf5107ecf7cd4e6483... | 266 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Moonkeys #2140 | NFT: Moonkeys NFT |
| 👁 | 0x2dbd45282f816e944... | 266 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | The Chainese #111 | NFT: TheChainese |
| 👁 | 0x2dbd45282f816e944... | 266 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | The Chainese #110 | NFT: TheChainese |
| 👁 | 0x58569788d1bbec06... | 266 days 15 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Degen Rhyno #2920 | NFT: DegenRhynos |
| 👁 | 0x73270f1f3129c8873... | 270 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Naughty Pups Club#739 | Naughty Pups Club |
| 👁 | 0x73270f1f3129c8873... | 270 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Naughty Pups Club#740 | Naughty Pups Club |
| 👁 | 0x73270f1f3129c8873... | 270 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Naughty Pups Club#737 | Naughty Pups Club |
| 👁 | 0x73270f1f3129c8873... | 270 days 4 hrs ago | Null: 0x000...000 ⎘ | IN | service-provider.eth | ⎘ | ERC-721 | Naughty Pups Club#741 | Naughty Pups Club |

Show rows: 100

First  ‹  Page 3 of 5  ›  Last

[ Download: CSV Export ⤓ ]

## NFT Transfers

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085

A total of 422 records found

First  <  Page 4 of 5  >  Last

| ⓘ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x73270f1f3129c8873... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | Naughty Pups Club#740<br>Naughty Pups Club |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4270<br>NFT: molecules.wtf |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4274<br>NFT: molecules.wtf |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4271<br>NFT: molecules.wtf |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4275<br>NFT: molecules.wtf |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4268<br>NFT: molecules.wtf |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4272<br>NFT: molecules.wtf |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4276<br>NFT: molecules.wtf |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4269<br>NFT: molecules.wtf |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4273<br>NFT: molecules.wtf |
| 👁 | 0x376dea5543d5d4a4... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: molecules.wtf#4277<br>NFT: molecules.wtf |
| 👁 | 0x00522a4b77d02215... | 270 days 4 hrs ago | Null: 0x000...000 ⧉ | IN | service-provider.eth ⧉ | | ERC-721 | 🖼 | NFT: Degen Pissing Matc...<br>NFT: Degen Pissing Match |

PLAINTIFF0001534

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x00522a4b77d02215... | 270 days 4 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: Degen Pissing Matc... NFT: Degen Pissing Match |
| 👁 | 0x00522a4b77d02215... | 270 days 4 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: Degen Pissing Matc... NFT: Degen Pissing Match |
| 👁 | 0x00522a4b77d02215... | 270 days 4 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: Degen Pissing Matc... NFT: Degen Pissing Match |
| 👁 | 0x00522a4b77d02215... | 270 days 4 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: Degen Pissing Matc... NFT: Degen Pissing Match |
| 👁 | 0xa83f8944f03162133... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: Moonpepez Official... NFT: Moonpepez Official |
| 👁 | 0xa83f8944f03162133... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: Moonpepez Official... NFT: Moonpepez Official |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |
| 👁 | 0x286c1e45aca6f3a91... | 270 days 5 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: LOSTINWONDERLA... NFT: LOSTINWONDERLAND |

PLAINTIFF0001535

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⊙ | | | | | | | | NFT: LOSTINWONDERLAND |
| ⊙ | 0x35f3adb7c351de512... | 270 days 5 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MoonDreamers#4471 / NFT: MoonDreamers |
| ⊙ | 0x35f3adb7c351de512... | 270 days 5 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MoonDreamers#4468 / NFT: MoonDreamers |
| ⊙ | 0x35f3adb7c351de512... | 270 days 5 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MoonDreamers#4469 / NFT: MoonDreamers |
| ⊙ | 0x35f3adb7c351de512... | 270 days 5 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: MoonDreamers#4470 / NFT: MoonDreamers |
| ⊙ | 0xaabc3e9932aebd48... | 270 days 5 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: JPEG Punks#1604 / NFT: JPEG Punks |
| ⊙ | 0xaabc3e9932aebd48... | 270 days 5 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: JPEG Punks#1605 / NFT: JPEG Punks |
| ⊙ | 0xb76b0329ce37fc151... | 271 days 1 min ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | #1046 / NFT: Goblin Women |
| ⊙ | 0xb76b0329ce37fc151... | 271 days 1 min ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | #1050 / NFT: Goblin Women |
| ⊙ | 0xb76b0329ce37fc151... | 271 days 1 min ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | #1047 / NFT: Goblin Women |
| ⊙ | 0xb76b0329ce37fc151... | 271 days 1 min ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | #1048 / NFT: Goblin Women |
| ⊙ | 0xb76b0329ce37fc151... | 271 days 1 min ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | #1049 / NFT: Goblin Women |
| ⊙ | 0x024e5f1fc940e1f9f1... | 271 days 3 mins ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: Mimics#903 / NFT: Mimics |
| ⊙ | 0x024e5f1fc940e1f9f1... | 271 days 3 mins ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: Mimics#904 / NFT: Mimics |
| ⊙ | 0x024e5f1fc940e1f9f1... | 271 days 3 mins ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: Mimics#901 / NFT: Mimics |
| ⊙ | 0x024e5f1fc940e1f9f1... | 271 days 3 mins ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | NFT: Mimics#905 / NFT: Mimics |

PLAINTIFF0001536

| ⓘ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x024e5f1fc940e1f9f1... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: Mimics#902 NFT: Mimics |
| 👁 | 0x1320e174748e102f4... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: CryptoKungfu#3031 NFT: CryptoKungfu |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1529 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1522 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1512 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1526 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1519 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1516 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1530 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1523 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1513 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1527 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1520 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1531 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1524 NFT: HellOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: HellOfAParty#1517 |

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 🔲 NFT: HelloOfAParty | |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔲 NFT: HelloOfAParty#1514 | NFT: HelloOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔲 NFT: HelloOfAParty#1528 | NFT: HelloOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔲 NFT: HelloOfAParty#1521 | NFT: HelloOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔲 NFT: HelloOfAParty#1525 | NFT: HelloOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔲 NFT: HelloOfAParty#1518 | NFT: HelloOfAParty |
| 👁 | 0xd86f9a5fa561d6be7... | 271 days 3 mins ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | 🔲 NFT: HelloOfAParty#1515 | NFT: HelloOfAParty |
| 👁 | 0xdc18aeb510d709c2... | 279 days 2 hrs ago | meowsdao.eth 📋 | IN | service-provider.eth 📋 | | ERC-721 | Whiskers' Progeny No. 00... | NFT: Meows(DAO) Genesi... |
| 👁 | 0xd940e5d43a08b431... | 279 days 18 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | #5573 | NFT: MoonOwl |
| 👁 | 0xd940e5d43a08b431... | 279 days 18 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | #5574 | NFT: MoonOwl |
| 👁 | 0xd940e5d43a08b431... | 279 days 18 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | #5575 | NFT: MoonOwl |
| 👁 | 0x9a015ef1e4fb9943a... | 279 days 20 hrs ago | service-provider.eth 📋 | OUT | tankbottoms.eth 📋 | | ERC-721 | compuglobalhypermegac... | Ethereum Name Service ✓ |
| 👁 | 0x8c79e92898169fc3d... | 375 days 20 hrs ago | service-provider.eth 📋 | OUT | tankbottoms.eth 📋 | | ERC-721 | superBLOX #1545 | superBLOX3D |
| 👁 | 0x925e7bc545061a9a... | 375 days 21 hrs ago | Null: 0x000...000 📋 | IN | service-provider.eth 📋 | | ERC-721 | superBLOX #1545 | superBLOX3D |
| 👁 | 0xce4c44c0dfcf62db2... | 382 days 11 hrs ago | service-provider.eth 📋 | OUT | tankbottoms.eth 📋 | | ERC-721 | NFT: ABSOLUTELY DO N... | NFT: ABSOLUTELY DO NO... |
| 👁 | 0xe34fd2943fdbcf3abc... | 382 days 11 hrs ago | sweepor.eth 📋 | IN | service-provider.eth 📋 | | ERC-721 | NFT: ABSOLUTELY DO N... | NFT: ABSOLUTELY DO NO... |

PLAINTIFF0001538

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x3d6ab5de8fd6ca27e... | 382 days 12 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | ERC-1155 | Dead Ringers: Edition | NFT |
| 👁 | 0xf48f14a0baae1f2ed... | 382 days 12 hrs ago | davidyeh.eth | IN | service-provider.eth | | ERC-1155 | Dead Ringers: Edition | NFT |
| 👁 | 0x8cc5bf29edba5c26d... | 382 days 15 hrs ago | service-provider.eth | OUT | tankbottoms.eth | | ERC-721 | NFT: ABSOLUTELY DO N... | NFT: ABSOLUTELY DO NO... |
| 👁 | 0xb3ca97a1b588280ef... | 382 days 15 hrs ago | nickfungible.eth | IN | service-provider.eth | | ERC-721 | NFT: ABSOLUTELY DO N... | NFT: ABSOLUTELY DO NO... |
| 👁 | 0xe4f38702a8bcba8a2... | 398 days 9 hrs ago | service-provider.eth | OUT | 0x2187e6...CA706fbD | | ERC-1155 | Silver Card | NFT: Gallery Membership ... |
| 👁 | 0xae24443ec9b43514... | 401 days 15 hrs ago | tankbottoms.eth | IN | service-provider.eth | | ERC-721 | atsignhandle.eth | Ethereum Name Service ✔ |
| 👁 | 0xca9eebbbbb1aaf87f... | 403 days 15 hrs ago | davywoodfi.eth | IN | service-provider.eth | | ERC-1155 | Silver Card | NFT: Gallery Membership ... |
| 👁 | 0x583ce05236af5f851... | 409 days 11 hrs ago | Null: 0x000...000 | IN | service-provider.eth | | ERC-721 | Whiskers' Progeny No. 00... | NFT: Meows(DAO) Genesi... |
| 👁 | 0xf8c421816abf1822a... | 410 days 18 hrs ago | 0xCF6682...Ddcb5955 | IN | service-provider.eth | | ERC-721 | whiskersdao.eth | Ethereum Name Service ✔ |
| 👁 | 0xf9f3525bec1461129... | 415 days 16 hrs ago | 0x2187e6...CA706fbD | IN | service-provider.eth | | ERC-721 | Ascended Ape No. 0484 | NFT: Movement DAO&#39;... |
| 👁 | 0xf9f3525bec1461129... | 415 days 16 hrs ago | 0x2187e6...CA706fbD | IN | service-provider.eth | | ERC-721 | Ascended Ape No. 0181 | NFT: Movement DAO&#39;... |
| 👁 | 0xf9f3525bec1461129... | 415 days 16 hrs ago | 0x2187e6...CA706fbD | IN | service-provider.eth | | ERC-721 | Ascended Ape No. 0483 | NFT: Movement DAO&#39;... |
| 👁 | 0xa66cae1b77330c09... | 415 days 16 hrs ago | 0x2187e6...CA706fbD | IN | service-provider.eth | | ERC-721 | Ascended Ape No. 1082 | NFT: Movement DAO&#39;... |
| 👁 | 0x96940efd5e3ffb296... | 415 days 17 hrs ago | 0x2187e6...CA706fbD | IN | service-provider.eth | | ERC-721 | Ascended Ape No. 0543 | NFT: Movement DAO&#39;... |
| 👁 | 0x96940efd5e3ffb296... | 415 days 17 hrs ago | 0x2187e6...CA706fbD | IN | service-provider.eth | | ERC-721 | Ascended Ape No. 0585 | NFT: Movement DAO&#39;... |
| 👁 | 0x96940efd5e3ffb296... | 415 days 17 hrs ago | 0x2187e6...CA706fbD | IN | service-provider.eth | | ERC-721 | Ascended Ape No. 0871 | |

PLAINTIFF0001539

| ⊘ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: Movement DAO&#39;... |
| 👁 | 0x96940efd5e3ffb296... | 415 days 17 hrs ago | 📄 0x2187e6...CA706fbD ⧉ | IN | service-provider.eth ⧉ | ERC-721 | Ascended Ape No. 0682<br>NFT: Movement DAO&#39;... |
| 👁 | 0x586c5c0b01096f24a... | 415 days 17 hrs ago | 📄 0x2187e6...CA706fbD ⧉ | IN | service-provider.eth ⧉ | ERC-721 | Ascended Ape No. 0066<br>NFT: Movement DAO&#39;... |
| 👁 | 0x586c5c0b01096f24a... | 415 days 17 hrs ago | 📄 0x2187e6...CA706fbD ⧉ | IN | service-provider.eth ⧉ | ERC-721 | Ascended Ape No. 0061<br>NFT: Movement DAO&#39;... |
| 👁 | 0x2403974719d9845f... | 415 days 17 hrs ago | 📄 0x2187e6...CA706fbD ⧉ | IN | service-provider.eth ⧉ | ERC-721 | Ascended Ape No. 0010<br>NFT: Movement DAO&#39;... |
| 👁 | 0x2403974719d9845f... | 415 days 17 hrs ago | 📄 0x2187e6...CA706fbD ⧉ | IN | service-provider.eth ⧉ | ERC-721 | Ascended Ape No. 1326<br>NFT: Movement DAO&#39;... |
| 👁 | 0xf67b0893cf1cd4d51... | 419 days 5 hrs ago | service-provider.eth ⧉ | OUT | 0x41a89d...5d3FF0B7 ⧉ | ERC-721 | Doodorie #5347<br>Doodories |
| 👁 | 0x0fa76bf18d1968a1d... | 419 days 5 hrs ago | service-provider.eth ⧉ | OUT | 0x41a89d...5d3FF0B7 ⧉ | ERC-721 | Undead Pastel Club #7600<br>Undead Pastel Club |
| 👁 | 0x57a6931756935718f... | 419 days 5 hrs ago | service-provider.eth ⧉ | OUT | 0x41a89d...5d3FF0B7 ⧉ | ERC-721 | Undead Pastel Club #7601<br>Undead Pastel Club |
| 👁 | 0x36ebb733f40d0afee... | 419 days 5 hrs ago | service-provider.eth ⧉ | OUT | 0x41a89d...5d3FF0B7 ⧉ | ERC-721 | Undead Pastel Club #5706<br>Undead Pastel Club |
| 👁 | 0x321189b900069081... | 424 days 12 hrs ago | service-provider.eth ⧉ | OUT | pillowfightclub.eth ⧉ | ERC-721 | pillowfightclub.eth<br>Ethereum Name Service ✔ |

Show rows:  100

First  ‹  Page 4 of 5  ›  Last

[ Download: CSV Export ⤓ ]

## NFT Transfers

For 0x752515a3A1091b9f1c04416CF79D1F14d2340085



A total of 422 records found

First  <  Page 5 of 5  >  Last

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0xccb811b4f8f72bf37... | 424 days 14 hrs ago | service-provider.eth ⎘ | OUT | bryankingsley.eth ⎘ | | ERC-721 | bryankingsley.eth — Ethereum Name Service ✓ |
| 👁 | 0xcdee1e4c75fc29452... | 424 days 14 hrs ago | service-provider.eth ⎘ | OUT | natasha-pankina.eth ⎘ | | ERC-721 | natasha-pankina.eth — Ethereum Name Service ✓ |
| 👁 | 0xd3f463933af4a28b1... | 424 days 14 hrs ago | 🗎 ENS: ETH Registrar Co... ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | natasha-pankina.eth — Ethereum Name Service ✓ |
| 👁 | 0xbfae991c0fdd8f04b... | 424 days 22 hrs ago | 🗎 ENS: ETH Registrar Co... ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | bryankingsley.eth — Ethereum Name Service ✓ |
| 👁 | 0x5b2eafb070bec7c68... | 424 days 22 hrs ago | service-provider.eth ⎘ | OUT | 0x651931...c4b40bbf ⎘ | | ERC-721 | winnerchicken.eth — Ethereum Name Service ✓ |
| 👁 | 0xd2c35274bfb23f91b... | 432 days 7 hrs ago | 🗎 ENS: ETH Registrar Co... ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | winnerchicken.eth — Ethereum Name Service ✓ |
| 👁 | 0x9a6f3b700e45e69f6... | 432 days 21 hrs ago | 🗎 ENS: ETH Registrar Co... ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | pillowfightclub.eth — Ethereum Name Service ✓ |
| 👁 | 0x1f9e6b1d76b55f78b... | 434 days 7 hrs ago | service-provider.eth ⎘ | OUT | jamesbarrie.eth ⎘ | | ERC-721 | NFT: My Homies In Drea... — NFT: My Homies In Dreaml... |
| 👁 | 0x18d6c7fa57feda0a5... | 434 days 7 hrs ago | service-provider.eth ⎘ | OUT | gordo.eth ⎘ | | ERC-721 | NFT: My Homies In Drea... — NFT: My Homies In Dreaml... |
| 👁 | 0x2ee9da0a23c42ff88... | 435 days 5 hrs ago | tankbottoms.eth ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: My Homies In Drea... — NFT: My Homies In Dreaml... |
| 👁 | 0xa53a608912b5bc4c... | 435 days 5 hrs ago | tankbottoms.eth ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | NFT: My Homies In Drea... — NFT: My Homies In Dreaml... |
| 👁 | 0x1dc09587f8389922f... | 435 days 11 hrs ago | tankbottoms.eth ⎘ | IN | service-provider.eth ⎘ | | ERC-721 | Doodorie #5347 — Doodories |

PLAINTIFF0001541

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x92294d1dac4ae7e0f... | 436 days 22 hrs ago | ENS: ETH Registrar Co... | ⧉ | IN | service-provider.eth | ⧉ | ERC-721 | pleasemarkdarkly.eth | Ethereum Name Service ✔ |
| 👁 | 0xc0b56d781bd80c4fa... | 440 days 9 hrs ago | partypants.eth | ⧉ | IN | service-provider.eth | ⧉ | ERC-721 | compuglobalhypermegac... | Ethereum Name Service ✔ |
| 👁 | 0x4bb1ae98332c8a50f... | 443 days 12 hrs ago | tankbottoms.eth | ⧉ | IN | service-provider.eth | ⧉ | ERC-721 | Undead Pastel Club #7600 | Undead Pastel Club |
| 👁 | 0xbf0f6d5173f1cf6cad... | 443 days 13 hrs ago | tankbottoms.eth | ⧉ | IN | service-provider.eth | ⧉ | ERC-721 | Undead Pastel Club #7601 | Undead Pastel Club |
| 👁 | 0xf3de9053ee9cae7ad... | 443 days 13 hrs ago | tankbottoms.eth | ⧉ | IN | service-provider.eth | ⧉ | ERC-721 | Undead Pastel Club #5706 | Undead Pastel Club |
| 👁 | 0xc097180c5f0b0e7cc... | 449 days 11 hrs ago | service-provider.eth | ⧉ | OUT | 0x192c67...9208f728 | ⧉ | ERC-721 | tankbottoms.eth | Ethereum Name Service ✔ |
| 👁 | 0x36ce6072d855657e... | 458 days 4 hrs ago | ENS: ETH Registrar Co... | ⧉ | IN | service-provider.eth | ⧉ | ERC-721 | tankbottoms.eth | Ethereum Name Service ✔ |
| 👁 | 0xcc55ab1ad17b1565... | 490 days 10 hrs ago | ENS: ETH Registrar Co... | ⧉ | IN | service-provider.eth | ⧉ | ERC-721 | dao-advisor.eth | Ethereum Name Service ✔ |
| 👁 | 0x57de0b135ab2cea1... | 490 days 10 hrs ago | ENS: ETH Registrar Co... | ⧉ | IN | service-provider.eth | ⧉ | ERC-721 | dao-lawfirm.eth | Ethereum Name Service ✔ |
| 👁 | 0x2d7470f07acbb7e4c... | 492 days 14 hrs ago | ENS: ETH Registrar Co... | ⧉ | IN | service-provider.eth | ⧉ | ERC-721 | dao-advice.eth | Ethereum Name Service ✔ |

Show rows: 100

First  <  Page 5 of 5  >  Last

[ Download: CSV Export ⬇ ]

**PLAINTIFF0001542**

# Analytics

PLAINTIFF0001543



PLAINTIFF0001544



**Address** 0x752515a3A1091b9f1c04416CF79D1F14d2340085

○ service-provider.eth ⓘ

☆ More ∨

### Overview

ETH BALANCE
♦ 0.225564700614800317 ETH

ETH VALUE
$422.70 (@ $1,873.98/ETH)

TOKEN HOLDINGS
$0.00 (37 Tokens)

### More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x6274875bd030... from 14 days 18 hrs ago

FIRST TXN SENT
0xc12dab35a6b2... from 500 days 10 hrs ago

### Multi Chain

MULTICHAIN ADDRESSES
5 addresses found via Blockscan ⧉

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | Time-series | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Transaction Fees Spent and Used

Fri 19, Nov 2021 - Tue 21, Mar 2023

● Total Fees Spent (As a Sender)
8.168907879594072201 Eth
**USD 24,549.10 (Adjusted) | USD 15,326.34 (Current)**

● Total Fees Used (As a recipient)
0.036765694584402000 Eth
**USD 111.82 (Adjusted) | USD 68.98 (Current)**

Ether Transaction Fees for 0x752515a3A1091b9f1c04416CF79D1F14d2340085
Source: Etherscan.io



Zoom 1m 6m 1y All    Nov 15, 2021 — Mar 22, 2023

● ETH Fees Spent   USD Fees Spent   ● ETH Fees Used   USD Fees Used

☿ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

**PLAINTIFF0001546**

Address 0x752515a3A1091b9f1c04416CF79D1F14d2340085

Buy Exchange Earn Gaming

service-provider.eth

More

Overview

ETH BALANCE
0.225564700614800317 ETH

ETH VALUE
$422.70 (@ $1,873.98/ETH)

TOKEN HOLDINGS
$0.00 (37 Tokens)

More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x6274875bd030... from 14 days 18 hrs ago

FIRST TXN SENT
0xc12dab35a6b2... from 500 days 10 hrs ago

Multi Chain

MULTICHAIN ADDRESSES
5 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Transfers

Fri 19, Nov 2021 - Tue 21, Mar 2023

Ether Transfers for 0x752515a3A1091b9f1c04416CF79D1F14d2340085
Source: Etherscan.io

Zoom 1m 6m 1y All

Nov 15, 2021 — Mar 22, 2023

Transfer Amounts

80
60
40
20
0

Dec '21 Jan '22 Feb '22 Mar '22 Apr '22 May '22 Jun '22 Jul '22 Aug '22 Sep '22 Oct '22 Nov '22 Dec '22 Jan '23 Feb '23 Mar '23

Sent (Out) Receive (In) Miner Reward

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

**Address** 0x752515a3A1091b9f1c04416CF79D1F14d2340085

Buy | Exchange | Earn | Gaming

◇ service-provider.eth ⓘ

☆  More ⌄

**Overview**

ETH BALANCE
◈ 0.225564700614800317 ETH

ETH VALUE
$422.70 (@ $1,873.98/ETH)

TOKEN HOLDINGS
$0.00 (37 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x6274875bd030... from 14 days 18 hrs ago

FIRST TXN SENT
0xc12dab35a6b2... from 500 days 10 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
5 addresses found via Blockscan ☐

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Address Token (ERC20) Transfers

Sun 21, Nov 2021 - Mon 13, Feb 2023

Token Transfers for 0x752515a3A1091b9f1c04416CF79D1F14d2340085
Source: Etherscan.io



Zoom 1m 6m 1y **All**

Nov 17, 2021 — Feb 14, 2023

● Token Transfers  -●- Token Contracts Count

Pro-Tip: Click on the chart data points to view more

⚘ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

**PLAINTIFF0001548**



PLAINTIFF0001549

# Comments

PLAINTIFF0001550



PLAINTIFF0001551