

**EXHIBIT 130**                                                                                                    **PLAINTIFF0001552**

| | Transaction Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x9675bb65672d3b6d... | Safe Transfer ... | 16679728 | 43 days 20 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 ENS: Base Registrar I... 🗍 | 0 ETH | 0.00251203 |
| 👁 | 0xfdf70c6f7e5cbc9058... | Register With ... | 16679116 | 43 days 22 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 ENS: ETH Registrar ... 🗍 | 0.0098732 ETH | 0.0096049 |
| 👁 | 0xb4f6b33527ddf38a5... | Commit | 16679109 | 43 days 22 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 ENS: ETH Registrar ... 🗍 | 0 ETH | 0.00143843 |
| 👁 | 0xe75147fdc2d91f8ed... | Transfer | 16622301 | 51 days 22 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 0x64d6A4...986aC1CE 🗍 | 86.08097439 ETH | 0.00049746 |
| 👁 | 0x48e22835b755f7ed0... | Exec Transact... | 16595376 | 55 days 16 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.00244483 |
| 👁 | 0xbb0b4de31857fc672... | Exec Transact... | 16595274 | 55 days 16 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.00261213 |
| 👁 | 0x4fccf9d213dbfdbb4... | Exec Transact... | 16595249 | 55 days 16 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 0x2187e6...CA706fbD 🗍 | 0 ETH | 0.00317383 |
| 👁 | 0xc00c7bb61facf216c... | Set Name | 16594750 | 55 days 18 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 ENS: Reverse Registr... 🗍 | 0 ETH | 0.00369801 |
| 👁 | 0xae407f4e660c0fc23... | Transfer | 16592647 | 56 days 1 hr ago | ⬡ benreed.eth 🗍 | OUT | 📄 Maker: Dai Stablecoin 🗍 | 0 ETH | 0.00148046 |
| 👁 | 0x345a12b983cc4166... | Transfer | 16592643 | 56 days 1 hr ago | ⬡ ecocarcafe.eth 🗍 | IN | ⬡ benreed.eth 🗍 | 0.6 ETH | 0.00086305 |
| 👁 | 0x1db091f6e255970eb... | Transfer | 16545025 | 62 days 17 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 0x64d6A4...986aC1CE 🗍 | 328.92224846 ETH | 0.00124481 |
| 👁 | 0xee7b0a7827a81e01... | Transfer | 16541394 | 63 days 5 hrs ago | ⬡ tankbottoms.eth 🗍 | IN | ⬡ benreed.eth 🗍 | 24 ETH | 0.00059138 |
| 👁 | 0xa5df44e9cf553e24d... | Transfer | 16541389 | 63 days 5 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 0x64d6A4...986aC1CE 🗍 | 298.48607861 ETH | 0.00059995 |
| 👁 | 0x21e9c66f13e5a7fbc... | Transfer | 16541302 | 63 days 5 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 0x64d6A4...986aC1CE 🗍 | 19.1 ETH | 0.00063714 |
| 👁 | 0x0f3bb9e1035a7d274... | Gated Mint Ed... | 16536619 | 63 days 21 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 0x1bf979...25F2de5e 🗍 | 0 ETH | 0.00963277 |
| 👁 | 0xa03272bff2a74f56d... | Pay | 16387361 | 84 days 17 hrs ago | ⬡ benreed.eth 🗍 | OUT | 📄 0x594Cb2...8864ec63 🗍 | 0.21 ETH | 0.0207609 |

VIEW ALL TRANSACTIONS →

[ Download: CSV Export ⬇ ]

⚙ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001553

# Transactions

PLAINTIFF0001554

## Transactions

For 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c  ◇ benreed.eth



A total of 75 transactions found

First  <  Page 1 of 1  >  Last  ▽ ∨

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x04fc3647d9fc1971e... | Exec Transact... | 16774231 | 30 days 13 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00184448 |
| 👁 | 0xedaa16f46de7fd4d9... | Exec Transact... | 16774227 | 30 days 13 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00181232 |
| 👁 | 0x5438b4e9d57a4c07... | Transfer | 16774193 | 30 days 14 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 Movement DAO: Presale | 148.53 ETH | 0.00062363 |
| 👁 | 0xe61a98219068c1f3b... | Transfer | 16721433 | 38 days 7 mins ago | ◇ benreed.eth ⎘ | OUT | 0x64d6A4...986aC1CE ⎘ | 6.5 ETH | 0.00049279 |
| 👁 | 0xa8c2aa2da76c0d65... | Transfer | 16707137 | 40 days 17 mins ago | ◇ tankbottoms.eth ⎘ | IN | ◇ benreed.eth ⎘ | 6.5 ETH | 0.00046192 |
| 👁 | 0xa889e69a0ef4326cf... | Purchase | 16692963 | 42 days 14 mins ago | ◇ benreed.eth ⎘ | OUT | 📄 Base: Base, Introduced ... | 0.000777 ETH | 0.00526885 |
| 👁 | 0x5b56bee49fd7a22b2... | Set Name | 16679741 | 43 days 20 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 ENS: Reverse Registrar ⎘ | 0 ETH | 0.00185528 |
| 👁 | 0xa29d2369eb100fd15... | Set Addr | 16679731 | 43 days 20 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 ENS: Public Resolver 2 ⎘ | 0 ETH | 0.00168752 |
| 👁 | ⓘ 0x3334994a8cb15218... | Reclaim | 16679729 | 43 days 20 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 ENS: Base Registrar Im... ⎘ | 0 ETH | 0.00166029 |
| 👁 | 0x9675bb65672d3b6d... | Safe Transfer ... | 16679728 | 43 days 20 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 ENS: Base Registrar Im... ⎘ | 0 ETH | 0.00251203 |
| 👁 | 0xfdf70c6f7e5cbc9058... | Register With ... | 16679116 | 43 days 22 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | 0.009873205 ETH | 0.0096049 |
| 👁 | 0xb4f6b33527ddf38a5... | Commit | 16679109 | 43 days 22 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 ENS: ETH Registrar Co... ⎘ | 0 ETH | 0.00143843 |
| 👁 | 0xe75147fdc2d91f8ed... | Transfer | 16622301 | 51 days 22 hrs ago | ◇ benreed.eth ⎘ | OUT | 0x64d6A4...986aC1CE ⎘ | 86.08097439 ETH | 0.00049746 |
| 👁 | 0x48e22835b755f7ed0... | Exec Transact... | 16595376 | 55 days 16 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00244483 |
| 👁 | 0xbb0b4de31857fc672... | Exec Transact... | 16595274 | 55 days 16 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00261213 |
| 👁 | 0x4fccf9d213dbfdbb4... | Exec Transact... | 16595249 | 55 days 16 hrs ago | ◇ benreed.eth ⎘ | OUT | 📄 0x2187e6...CA706fbD ⎘ | 0 ETH | 0.00317383 |

PLAINTIFF0001555

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xc00c7bb61facf216c... | Set Name | 16594750 | 55 days 18 hrs ago | benreed.eth | OUT | ENS: Reverse Registrar | 0 ETH | 0.00369801 |
| 👁 | 0xae407f4e660c0fc23... | Transfer | 16592647 | 56 days 1 hr ago | benreed.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00148046 |
| 👁 | 0x345a12b983cc4166... | Transfer | 16592643 | 56 days 1 hr ago | ecocarcafe.eth | IN | benreed.eth | 0.6 ETH | 0.00086305 |
| 👁 | 0x1db091f6e255970eb... | Transfer | 16545025 | 62 days 17 hrs ago | benreed.eth | OUT | 0x64d6A4...986aC1CE | 328.922248465 ETH | 0.00124481 |
| 👁 | 0xee7b0a7827a81e01... | Transfer | 16541394 | 63 days 5 hrs ago | tankbottoms.eth | IN | benreed.eth | 24 ETH | 0.00059138 |
| 👁 | 0xa5df44e9cf553e24d... | Transfer | 16541389 | 63 days 5 hrs ago | benreed.eth | OUT | 0x64d6A4...986aC1CE | 298.48607861 ETH | 0.00059995 |
| 👁 | 0x21e9c66f13e5a7fbc... | Transfer | 16541302 | 63 days 5 hrs ago | benreed.eth | OUT | 0x64d6A4...986aC1CE | 19.1 ETH | 0.00063714 |
| 👁 | 0x0f3bb9e1035a7d274... | Gated Mint Ed... | 16536619 | 63 days 21 hrs ago | benreed.eth | OUT | 0x1bf979...25F2de5e | 0 ETH | 0.00963277 |
| 👁 | 0xa03272bff2a74f56d... | Pay | 16387361 | 84 days 17 hrs ago | benreed.eth | OUT | 0x594Cb2...8864ec63 | 0.21 ETH | 0.0207609 |
| 👁 | ⓘ 0x0877d1b526b7dee0... | Redeem Toke... | 16327792 | 93 days 1 hr ago | benreed.eth | OUT | 0x594Cb2...8864ec63 | 0 ETH | 0.00561506 |
| 👁 | 0x909a8949ce4e27e1... | Redeem Toke... | 16327791 | 93 days 1 hr ago | benreed.eth | OUT | 0x594Cb2...8864ec63 | 0 ETH | 0.01402496 |
| 👁 | 0xab2d3e48d68f2af4e... | Redeem Toke... | 16320882 | 94 days 30 mins ago | benreed.eth | OUT | 0x594Cb2...8864ec63 | 0 ETH | 0.01643244 |
| 👁 | 0x87097baabbad2c39... | Fulfill Basic Or... | 16320148 | 94 days 2 hrs ago | benreed.eth | OUT | Seaport 1.1 | 0.0869 ETH | 0.00282538 |
| 👁 | 0xf97a662711435be04... | Redeem Toke... | 16318041 | 94 days 10 hrs ago | benreed.eth | OUT | 0x594Cb2...8864ec63 | 0 ETH | 0.00710707 |
| 👁 | 0xdcb765f2ea5bf08bb... | Redeem Toke... | 16318039 | 94 days 10 hrs ago | benreed.eth | OUT | 0x594Cb2...8864ec63 | 0 ETH | 0.00647973 |
| 👁 | 0x6b2725cf10da93939... | Redeem Toke... | 16318036 | 94 days 10 hrs ago | benreed.eth | OUT | 0x594Cb2...8864ec63 | 0 ETH | 0.00518718 |
| 👁 | 0xef2b12223b6949a2a... | Redeem Toke... | 16318034 | 94 days 10 hrs ago | benreed.eth | OUT | 0x594Cb2...8864ec63 | 0 ETH | 0.00445446 |
| 👁 | 0xb6d52a1217d56757... | Cast Vote | 16295940 | 97 days 12 hrs ago | benreed.eth | OUT | 0xd6a2C0...F4a4A534 | 0 ETH | 0.0046182 |
| 👁 | ⓘ 0x9d31cdf0beb7ed38a... | Submit Score... | 16214280 | 108 days 21 hrs ago | benreed.eth | OUT | 0xd6a2C0...F4a4A534 | 0 ETH | 0.00354105 |
| 👁 | 0x0faf13d21b50c56dc... | Submit Score... | 16214274 | 108 days 21 hrs ago | benreed.eth | OUT | 0xd6a2C0...F4a4A534 | 0 ETH | 0.00450707 |
| 👁 | 0xbf5b028afb71e4e4b... | Pay | 15987841 | 140 days 12 hrs ago | benreed.eth | OUT | 0x594Cb2...8864ec63 | 0.264 ETH | 0.02180285 |

PLAINTIFF0001556

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| 👁 | 0xe2211a4e834f775b8... | Transfer | 15948783 | 145 days 23 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0xe0F1d7...831276A4 ⎘ | 0.5 ETH | 0.00055253 |
| 👁 | 0x53e7571252b16d70... | Owner Mint | 15928477 | 148 days 19 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0xA7c240...51c8afC6 ⎘ | 0 ETH | 0.00252354 |
| 👁 | 0x6a445ac72ae336f17... | Owner Mint | 15928453 | 148 days 19 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0xA7c240...51c8afC6 ⎘ | 0 ETH | 0.00304298 |
| 👁 | 0xd21bb3e06b26f3ed2... | Create | 15928445 | 148 days 20 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x2dA762...aaA27f9d ⎘ | 0 ETH | 0.01654242 |
| 👁 | 0xeda20377d1c57cfeb... | Create | 15928302 | 148 days 20 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0xc1d628...EB4E4727 ⎘ | 0 ETH | 0.01931787 |
| 👁 | 0x58a270c756f0538d8... | Pay | 15890537 | 154 days 3 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x7Ae63F...483b8397 ⎘ | 0.00000648 ETH | 0.00410455 |
| 👁 | 0xf92513767ebc0065e... | Launch Projec... | 15890522 | 154 days 3 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x4e3ef8...8F651351 ⎘ | 0 ETH | 0.00978654 |
| 👁 | 0x30c37d7b602ef8874... | Create Proxy ... | 15887669 | 154 days 12 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 Safe: Proxy Factory 1.3.0 ⎘ | 0 ETH | 0.0042166 |
| 👁 | 0xe3eb1db5d8f320d1c... | Mint | 15866003 | 157 days 13 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x868f9C...a1C6D178 ⎘ | 0.0007 ETH | 0.00070693 |
| 👁 | 0x5434dc4d48848e00... | Mint | 15537189 | 203 days 13 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x4e3200...F2bBA01E ⎘ | 0 ETH | 0.00105933 |
| 👁 | 0x0da4cbd69398baab... | Transfer | 15507203 | 208 days 12 hrs ago | ◇ benreed.eth ⎘ | OUT | 0x64d6A4...986aC1CE ⎘ | 9 ETH | 0.000252 |
| 👁 | 0xfcd29db17bf8cc436... | Approve | 15506752 | 208 days 14 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 Maker: Dai Stablecoin ⎘ | 0 ETH | 0.00041812 |
| 👁 | 0xfc595df28d9eee3f5... | Grab | 15455836 | 216 days 19 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x4ddeF8...2B8674A4 ⎘ | 0.001 ETH | 0.00422603 |
| 👁 | 0xfd1041943254eab05... | Grab | 15455772 | 216 days 19 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x4ddeF8...2B8674A4 ⎘ | 0.001 ETH | 0.00530954 |
| 👁 | 0x2420804617c7516b... | Grab | 15451108 | 217 days 13 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x4ddeF8...2B8674A4 ⎘ | 0.001 ETH | 0.00422603 |
| 👁 | ⓘ 0x864865239552cbc7... | Grab | 15451049 | 217 days 13 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x4ddeF8...2B8674A4 ⎘ | 0.001 ETH | 0.00258275 |
| 👁 | 0xd0797039407dcf5ca... | Grab | 15451049 | 217 days 13 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x4ddeF8...2B8674A4 ⎘ | 0.001 ETH | 0.00407003 |
| 👁 | 0x27f8955e8811c1c5c... | Grab | 15451012 | 217 days 13 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x4ddeF8...2B8674A4 ⎘ | 0.001 ETH | 0.00358855 |
| 👁 | 0x12a90090a64435a0... | Grab | 15451001 | 217 days 13 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 0x4ddeF8...2B8674A4 ⎘ | 0.001 ETH | 0.00468595 |
| 👁 | 0x6ff88ca22182a0eaa... | Transfer | 15398400 | 225 days 23 hrs ago | 0x4d846d...c2C3c0ba ⎘ | IN | ◇ benreed.eth ⎘ | 0.115788314 ETH | 0.00055123 |
| 👁 | 0x7cbe324dc1654c15... | Pay | 14569118 | 359 days 12 hrs ago | ◇ benreed.eth ⎘ | OUT | 🖹 Juicebox: Terminal V1_1 ⎘ | 0.74 ETH | 0.00352955 |

PLAINTIFF0001557

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x87bc07803f2fa31cd... | Swap Exact T... | 14569112 | 359 days 12 hrs ago | benreed.eth | OUT | Uniswap V2: Router 2 | 0 ETH | 0.0034157 |
| 👁 | 0xe448d36ba31b9f8d3... | Transfer | 14569112 | 359 days 12 hrs ago | benreed.eth | SELF | benreed.eth | 0 ETH | 0.0006622 |
| 👁 | 0x9a3f1a9c274cb15fa... | Transfer | 14543196 | 363 days 13 hrs ago | benreed.eth | SELF | benreed.eth | 0 ETH | 0.00091704 |
| 👁 | 0xacabfafdd8b7f1402... | Approve | 14540579 | 363 days 23 hrs ago | benreed.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00239911 |
| 👁 | 0x9a323b29d4e42004... | Pay | 14451566 | 377 days 20 hrs ago | benreed.eth | OUT | Juicebox: Terminal V1_1 | 0.1 ETH | 0.00595181 |
| 👁 | 0xcda5d2a10cd8280d... | Transfer | 14451562 | 377 days 20 hrs ago | 0x000F42...F66A5B1c | IN | benreed.eth | 0.061795744 ETH | 0.00126403 |
| 👁 | 0x1665834ca7701cf7b... | Swap Exact E... | 14342206 | 394 days 21 hrs ago | benreed.eth | OUT | Uniswap V2: Router 2 | 0.01 ETH | 0.00685977 |
| 👁 | 0x347f1a5902eb6edeb... | Swap Exact E... | 14342203 | 394 days 21 hrs ago | benreed.eth | OUT | Uniswap V2: Router 2 | 0.01 ETH | 0.00719224 |
| 👁 | 0xd126f24f5c9c61c88... | Transfer | 14342194 | 394 days 21 hrs ago | 0x4d846d...c2C3c0ba | IN | benreed.eth | 0.096867026 ETH | 0.0014414 |
| 👁 | 0x67632df56e5ee65f2... | Transfer | 14207304 | 415 days 19 hrs ago | benreed.eth | OUT | Movement DAO: Presale | 0.34 ETH | 0.00104701 |
| 👁 | 0x275683167ade95fe8... | Transfer | 14183145 | 419 days 12 hrs ago | Coinbase 3 | IN | benreed.eth | 0.34 ETH | 0.0010286 |
| 👁 | 0x014a98bb4633ad6d... | Transfer | 14157139 | 423 days 13 hrs ago | benreed.eth | OUT | Movement DAO: Presale | 0.374358 ETH | 0.0017621 |
| 👁 | 0xa101d2f0f239f5a51... | Transfer | 14157126 | 423 days 13 hrs ago | Coinbase 5 | IN | benreed.eth | 0.25688 ETH | 0.00182217 |
| 👁 | 0x31c5224da29b83a1... | Transfer | 14157049 | 423 days 13 hrs ago | ecocarcafe.eth | IN | benreed.eth | 0.123929183 ETH | 0.00173519 |
| 👁 | 0xea97945ee868e3f3d... | Transfer | 13933434 | 458 days 2 hrs ago | benreed.eth | OUT | 0xfE021e...3D38256A | 3.320857325 ETH | 0.00294617 |
| 👁 | 0x38d557b9e18c52fb0... | Transfer | 13933308 | 458 days 3 hrs ago | Coinbase 6 | IN | benreed.eth | 3.16720277 ETH | 0.00216052 |
| 👁 | 0x4260b15fc0c431e4d... | Transfer | 12987041 | 605 days 20 hrs ago | Coinbase 5 | IN | benreed.eth | 0.15724504 ETH | 0.00079646 |

Show: 100 Records

First  <  Page 1 of 1  >  Last

[ Download: CSV Export ⬇ ]

⚙ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001558

# Internal Transactions

PLAINTIFF0001559



**Address** 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

Buy | Exchange | Earn | Gaming

benreed.eth

More

**Overview**

ETH BALANCE
1.002372130883800002 ETH

ETH VALUE
$1,876.45 (@ $1,872.01/ETH)

TOKEN HOLDINGS
$0.00 (14 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x04fc3647d9fc1... from 30 days 13 hrs ago

FIRST TXN SENT
0xea97945ee868... from 458 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Latest 15 internal transactions

ADVANCED MODE:

| Parent Txn Hash | Block | Age | From | | To | Value |
|---|---|---|---|---|---|---|
| 0xfdf70c6f7e5cbc9058... | 16679116 | 43 days 22 hrs ago | ENS: ETH Registrar Co... | → | benreed.eth | 0.00089756 ETH |
| 0x4f4889cbeaa9f8a48... | 16679104 | 43 days 22 hrs ago | CoW Protocol: GPv2Se... | → | benreed.eth | 149.5708138 ETH |
| 0x141205662385283d... | 16622296 | 51 days 22 hrs ago | CoW Protocol: GPv2Se... | → | benreed.eth | 85.49470448 ETH |
| 0xc04fb37ff50655061... | 16545013 | 62 days 17 hrs ago | CoW Protocol: GPv2Se... | → | benreed.eth | 302.8043935 ETH |
| 0xa9a0220adb2df44a8... | 16541376 | 63 days 5 hrs ago | CoW Protocol: GPv2Se... | → | benreed.eth | 298.80419398 ETH |
| 0xf1ccf9f9001d87790... | 16541279 | 63 days 5 hrs ago | CoW Protocol: GPv2Se... | → | benreed.eth | 19.07053142 ETH |
| 0x909a8949ce4e27e1... | 16327791 | 93 days 1 hr ago | 0x594Cb2...8864ec63 | → | benreed.eth | 0.24985819 ETH |
| 0xab2d3e48d68f2af4e... | 16320882 | 94 days 28 mins ago | 0x594Cb2...8864ec63 | → | benreed.eth | 0.09587634 ETH |
| 0xf97a662711435be04... | 16318041 | 94 days 10 hrs ago | 0x594Cb2...8864ec63 | → | benreed.eth | 0.01643056 ETH |
| 0xdcb765f2ea5bf08bb... | 16318039 | 94 days 10 hrs ago | 0x594Cb2...8864ec63 | → | benreed.eth | 0.00422336 ETH |

PLAINTIFF0001560

| Parent Txn Hash | Block | Age | From | | To | Value |
|---|---|---|---|---|---|---|
| 0x6b2725cf10da93939... | 16318036 | 94 days 10 hrs ago | 📄 0x594Cb2...8864ec63 📋 | → | ⬡ benreed.eth 📋 | 0.0050384 ETH |
| 0xef2b12223b6949a2a... | 16318034 | 94 days 10 hrs ago | 📄 0x594Cb2...8864ec63 📋 | → | ⬡ benreed.eth 📋 | 0.01163749 ETH |
| 0xab7d6e5fe8c9f2ad0... | 15928389 | 148 days 20 hrs ago | 📄 0x85DA37...26aD7FFE 📋 | → | ⬡ benreed.eth 📋 | 0.1 ETH |
| 0x3e4c6411a64696b9... | 15506815 | 208 days 14 hrs ago | 📄 CoW Protocol: GPv2Se... 📋 | → | ⬡ benreed.eth 📋 | 11.51458644 ETH |
| 0x87bc07803f2fa31cd... | 14569112 | 359 days 12 hrs ago | 📄 Uniswap V2: Router 2 📋 | → | ⬡ benreed.eth 📋 | 0.73232545 ETH |

[ Download: CSV Export ⬇ ]

🔆 A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

**PLAINTIFF0001561**

# Token Transfers (ERC-20)

PLAINTIFF0001562



Address 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

Buy ˅   Exchange ˅   Earn ˅   Gaming ˅



○ benreed.eth ⓘ                                                                              ☆   More ˅

**Overview**

ETH BALANCE
♦ 1.002372130883800002 ETH

ETH VALUE
$1,876.45 (@ $1,872.01/ETH)

TOKEN HOLDINGS
$0.00 (14 Tokens)   ˅   🖻

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x04fc3647d9fc1..  from 30 days 13 hrs ago

FIRST TXN SENT
0xea97945ee868..  from 458 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan ☐

Transactions   Internal Transactions   Token Transfers (ERC-20)   NFT Transfers   Analytics   Comments

**PLAINTIFF0001563**

↓₣ Latest 21 ERC-20 Token Transfer Events

| ⊙ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| 👁 | 0x4f4889cbeaa9f8a48... | 43 days 23 hrs ago | ◇ benreed.eth 🗐 | OUT | 🖹 CoW Protocol: GPv2Se... 🗐 | 250,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xaceac2a066b7cb18... | 51 days 21 hrs ago | 🖹 0x2187e6...CA706fbD 🗐 | IN | ◇ benreed.eth 🗐 | 250,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x141205662385283d... | 51 days 22 hrs ago | ◇ benreed.eth 🗐 | OUT | 🖹 CoW Protocol: GPv2Se... 🗐 | 127,513.30563582 | 🔶 Dai Stableco... (DAI) |
| 👁 | ⓘ 0xe73c1519aae695... | 54 days 15 hrs ago | ◇ benreed.eth | OUT | ⚠ 0x94a!F5...130A7301 | 0 | 🔶 Dai Stableco... (DAI) |
| 👁 | ⓘ 0xb527cb34e1737d... | 54 days 15 hrs ago | ◇ benreed.eth | OUT | ⚠ 0x94A!F7...D7757301 | 0 | 🔶 Dai Stableco... (DAI) |
| 👁 | ⓘ 0x1af5342f6b0b6b1... | 56 days 1 hr ago | ◇ benreed.eth | OUT | ⚠ 0x94A85F...71957301 | 0 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xae407f4e660c0fc23... | 56 days 1 hr ago | ◇ benreed.eth 🗐 | OUT | 0x94A4F4...9C957301 🗐 | 4,521.36436418 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xc04fb37ff50655061... | 62 days 17 hrs ago | ◇ benreed.eth 🗐 | OUT | 🖹 CoW Protocol: GPv2Se... 🗐 | 500,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xc69369cedce3e377... | 63 days 1 hr ago | 🖹 0x2187e6...CA706fbD 🗐 | IN | ◇ benreed.eth 🗐 | 322,034.67 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xa9a0220adb2df44a8... | 63 days 5 hrs ago | ◇ benreed.eth 🗐 | OUT | 🖹 CoW Protocol: GPv2Se... 🗐 | 500,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0xf1ccf9f9001d87790... | 63 days 5 hrs ago | ◇ benreed.eth 🗐 | OUT | 🖹 CoW Protocol: GPv2Se... 🗐 | 32,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x4293398d61a6cdb5... | 63 days 6 hrs ago | 🖹 0x2187e6...CA706fbD 🗐 | IN | ◇ benreed.eth 🗐 | 250,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x95b93cb328275630... | 63 days 6 hrs ago | 🖹 0x2187e6...CA706fbD 🗐 | IN | ◇ benreed.eth 🗐 | 592,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x3e4c6411a64696b9... | 208 days 14 hrs ago | ◇ benreed.eth 🗐 | OUT | 🖹 CoW Protocol: GPv2Se... 🗐 | 20,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x44c6ce0a7e79f0e54... | 208 days 15 hrs ago | 🖹 0x2187e6...CA706fbD 🗐 | IN | ◇ benreed.eth 🗐 | 20,000 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x7cbe324dc1654c15... | 359 days 12 hrs ago | Null: 0x000...000 🗐 | IN | ◇ benreed.eth 🗐 | 370,000 | ⚫ ERC-20: Pea....ent |
| 👁 | 0x87bc07803f2fa31cd... | 359 days 12 hrs ago | ◇ benreed.eth 🗐 | OUT | 🖹 Uniswap V2: DAI 🗐 | 2,222.22 | 🔶 Dai Stableco... (DAI) |
| 👁 | 0x9a323b29d4e42004... | 377 days 20 hrs ago | Null: 0x000...000 🗐 | IN | ◇ benreed.eth 🗐 | 50,000 | ⚫ ERC-20: Pea.....ent |
| 👁 | 0x1665834ca7701cf7b... | 394 days 21 hrs ago | 🖹 Uniswap V2: JBX 🗐 | IN | ◇ benreed.eth 🗐 | 1,592.46480736 | ⚫ ERC-20: Jui.....box |
| 👁 | 0x347f1a5902eb6edeb... | 394 days 21 hrs ago | 🖹 Uniswap V2: JBX 🗐 | IN | ◇ benreed.eth 🗐 | 2,832.199069 | ⚫ ERC-20: Jui.....box |
| 👁 | 0xf143f574cb96175ad... | 407 days 17 hrs ago | ◇ jimmyethworld.eth 🗐 | IN | ◇ benreed.eth 🗐 | 2,222.22 | 🔶 Dai Stableco... (DAI) |

[ Download: CSV Export ↓ ]

⚶ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

**PLAINTIFF0001564**

# NFT Transfers

PLAINTIFF0001565

## NFT Transfers

For 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c



| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xa889e69a0ef4326cf... | 42 days 16 mins ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | Base, Introduced 35501 Base, Introduced ⊘ | |
| 👁 | 0x9675bb65672d3b6d... | 43 days 20 hrs ago | benreed.eth | OUT | 0x277073...4e71fC63 | | ERC-721 | ryanmallory.eth Ethereum Name Service ✔ | |
| 👁 | 0xfdf70c6f7e5cbc9058... | 43 days 23 hrs ago | ENS: ETH Registrar Co... | IN | benreed.eth | | ERC-721 | ryanmallory.eth Ethereum Name Service ✔ | |
| 👁 | 0x0f3bb9e1035a7d274... | 63 days 21 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: The Treachery of Im... NFT: The Treachery of Ima... | |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... | |

A total of 253 records found

First  ‹  Page 1 of 3  ›  Last

| ? | Transaction Info | Age | From | | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | 📋 | | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... |

**PLAINTIFF0001567**

| ⑦ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

**PLAINTIFF0001568**

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|------------------|-----|------|---|-----|---|------|------|
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |

**PLAINTIFF0001569**

| ⓘ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| | | | | | | 🖼 NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⧉ | IN benreed.eth ⧉ | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001570

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... |

PLAINTIFF0001571

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 🖼 NFT | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000…000 📋 | IN | benreed.eth 📋 | | ERC-721 | 🖼 NFT | NFT: MeowsDAO Progeny… |
| | | | | | | | | | NFT: MeowsDAO Progeny … |

Show rows: 100

First ‹ Page 1 of 3 › Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

A total of 253 records found

First  <  Page 2 of 3  >  Last

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

PLAINTIFF0001573

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | | NFT: MeowsDAO Progeny... |

PLAINTIFF0001574

| ⊙ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NFT | NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |
| ◉ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | ERC-721 | NFT | NFT: MeowsDAO Progeny ... NFT: MeowsDAO Progeny ... |

**PLAINTIFF0001575**

| ⑦ | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... | NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | ⧉ | IN | benreed.eth | ⧉ | ERC-721 | NFT: MeowsDAO Progeny... |  |

PLAINTIFF0001576

| | Transaction Info | Age | From | | | To | | | Type | | Item | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ⑦ | | | | | | | | | | NFT | NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |
| ◎ | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | | benreed.eth | ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny ...<br>NFT: MeowsDAO Progeny ... | |

**PLAINTIFF0001577**

| ⑦ | Transaction Info | Age | From | To | Type | Item |
|---|------------------|-----|------|-----|------|------|
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | 🖼 NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 📋 | IN | benreed.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... |

PLAINTIFF0001578

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT | NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |
| 👁 | 0x42c253380bfbbc0c6… | 78 days 19 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT | NFT: MeowsDAO Progeny … NFT: MeowsDAO Progeny … |

Show rows: 100

First   ‹   Page 2 of 3   ›   Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c



A total of 253 records found

First ‹ Page 3 of 3 › Last

| ? | Transaction Info | Age | From | | To | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | 78 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0xa03272bff2a74f56d... | 84 days 17 hrs ago | Null: 0x000...000 | IN | benreed.eth | ERC-721 | NFT: Defifa: American Fo... NFT: Defifa: American Foo... |
| 👁 | 0xa03272bff2a74f56d... | 84 days 17 hrs ago | Null: 0x000...000 | IN | benreed.eth | ERC-721 | NFT: Defifa: American Fo... NFT: Defifa: American Foo... |
| 👁 | 0xa03272bff2a74f56d... | 84 days 17 hrs ago | Null: 0x000...000 | IN | benreed.eth | ERC-721 | NFT: Defifa: American Fo... NFT: Defifa: American Foo... |
| 👁 | 0x909a8949ce4e27e1... | 93 days 1 hr ago | benreed.eth | OUT | Null: 0x000...000 | ERC-721 | Defifa Team Argentina 20... NFT: Defifa: FIFA World Cu... |
| 👁 | 0x909a8949ce4e27e1... | 93 days 1 hr ago | benreed.eth | OUT | Null: 0x000...000 | ERC-721 | Defifa Team Argentina 20... NFT: Defifa: FIFA World Cu... |
| 👁 | 0x909a8949ce4e27e1... | 93 days 1 hr ago | benreed.eth | OUT | Null: 0x000...000 | ERC-721 | Defifa Team Argentina 20... NFT: Defifa: FIFA World Cu... |
| 👁 | 0xab2d3e48d68f2af4e... | 94 days 33 mins ago | benreed.eth | OUT | Null: 0x000...000 | ERC-721 | Defifa Team France 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xab2d3e48d68f2af4e... | 94 days 33 mins ago | benreed.eth | OUT | Null: 0x000...000 | ERC-721 | Defifa Team France 2022 NFT: Defifa: FIFA World Cu... |

PLAINTIFF0001580

| ⑦ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x0d6a8495fcbb5640a... | 94 days 2 hrs ago | benreed.eth 🗍 | OUT | Null: 0x000...000 🗍 | | ERC-721 | Redemption Token #6428 [ Ledger ] Market - Black-o... ⊘ |
| 👁 | 0x87097baabbad2c39... | 94 days 3 hrs ago | 0x151540...Eea7fc7e 🗍 | IN | benreed.eth 🗍 | | ERC-721 | Redemption Token #6428 [ Ledger ] Market - Black-o... |
| 👁 | 0xf97a662711435be04... | 94 days 10 hrs ago | benreed.eth 🗍 | OUT | Null: 0x000...000 🗍 | | ERC-721 | Defifa Team Brazil 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xf97a662711435be04... | 94 days 10 hrs ago | benreed.eth 🗍 | OUT | Null: 0x000...000 🗍 | | ERC-721 | Defifa Team Brazil 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xf97a662711435be04... | 94 days 10 hrs ago | benreed.eth 🗍 | OUT | Null: 0x000...000 🗍 | | ERC-721 | Defifa Team Brazil 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xdcb765f2ea5bf08bb... | 94 days 10 hrs ago | benreed.eth 🗍 | OUT | Null: 0x000...000 🗍 | | ERC-721 | Defifa Team Spain 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xdcb765f2ea5bf08bb... | 94 days 10 hrs ago | benreed.eth 🗍 | OUT | Null: 0x000...000 🗍 | | ERC-721 | Defifa Team Spain 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0x6b2725cf10da93939... | 94 days 10 hrs ago | benreed.eth 🗍 | OUT | Null: 0x000...000 🗍 | | ERC-721 | Defifa Team USA 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xef2b12223b6949a2a... | 94 days 10 hrs ago | benreed.eth 🗍 | OUT | Null: 0x000...000 🗍 | | ERC-721 | Defifa Team England 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0x7d6beabb47e1a75a... | 126 days 2 mins ago | 0x4eeD0f...c78fe32B 🗍 | IN | benreed.eth 🗍 | | ERC-721 | Whiskers' Progeny No. 00... NFT: Meows(DAO) Genesi... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 🗍 | IN | benreed.eth 🗍 | | ERC-721 | Defifa Team Brazil 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 🗍 | IN | benreed.eth 🗍 | | ERC-721 | Defifa Team France 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 🗍 | IN | benreed.eth 🗍 | | ERC-721 | Defifa Team Argentina 20... NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 🗍 | IN | benreed.eth 🗍 | | ERC-721 | Defifa Team Brazil 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 🗍 | IN | benreed.eth 🗍 | | ERC-721 | Defifa Team Brazil 2022 NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 🗍 | IN | benreed.eth 🗍 | | | Defifa Team Argentina 20... |

**PLAINTIFF0001581**

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| ⑦ | | | | | | | | NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | Defifa Team France 2022<br>NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | Defifa Team England 2022<br>NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | Defifa Team Argentina 20...<br>NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | Defifa Team Spain 2022<br>NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | Defifa Team USA 2022<br>NFT: Defifa: FIFA World Cu... |
| 👁 | 0xbf5b028afb71e4e4b... | 140 days 12 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | Defifa Team Spain 2022<br>NFT: Defifa: FIFA World Cu... |
| 👁 | 0xf92513767ebc0065e... | 154 days 3 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: Juicebox Projects#3...<br>NFT: Juicebox Projects |
| 👁 | 0xe3eb1db5d8f320d1c... | 157 days 13 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | The Street Collective Pass<br>NFT: The Street Collective ... |
| 👁 | 0x5434dc4d48848e00... | 203 days 13 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-1155 | pre-merge<br>NFT |
| 👁 | 0xfc595df28d9eee3f5... | 216 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: Infinite Tiles 2.0#158<br>NFT: Infinite Tiles 2.0 |
| 👁 | 0xfd1041943254eab05... | 216 days 19 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: Infinite Tiles 2.0#157<br>NFT: Infinite Tiles 2.0 |
| 👁 | 0x2420804617c7516b... | 217 days 13 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | 0xa498ce25adb71c70f26...<br>NFT: Infinite Tiles 2.0 |
| 👁 | 0xd0797039407dcf5ca... | 217 days 13 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: Infinite Tiles 2.0#154<br>NFT: Infinite Tiles 2.0 |
| 👁 | 0x27f8955e8811c1c5c... | 217 days 13 hrs ago | Null: 0x000...000 | IN | benreed.eth | | ERC-721 | NFT: Infinite Tiles 2.0#153<br>NFT: Infinite Tiles 2.0 |

PLAINTIFF0001582

3/4

| ⑦ | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x12a90090a64435a0... | 217 days 13 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | 0xad090b7088daca30c1... | NFT: Infinite Tiles 2.0 |
| 👁 | 0xa43f1fa008b2ac8ee... | 353 days 20 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | Peace No. 9 | NFT: Peace DAO Movement |
| 👁 | 0xa43f1fa008b2ac8ee... | 353 days 20 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | Peace No. 67 | NFT: Peace DAO Movement |
| 👁 | 0xf6c035afeea15edec... | 353 days 22 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0xf6c035afeea15edec... | 353 days 22 hrs ago | Null: 0x000...000 ⎘ | IN | benreed.eth ⎘ | | ERC-721 | NFT: Peace DAO Moveme... | NFT: Peace DAO Movement |
| 👁 | 0x3f680c0dd0744b66a... | 364 days 18 hrs ago | ecocarcafe.eth ⎘ | IN | benreed.eth ⎘ | | ERC-721 | Ascended Ape No. 0778 | NFT: Movement DAO&#39;... |
| 👁 | 0x98eda651b8437abe... | 380 days 1 hr ago | 🗎 0x2187e6...CA706fbD ⎘ | IN | benreed.eth ⎘ | | ERC-721 | Ascended Ape No. 1306 | NFT: Movement DAO&#39;... |
| 👁 | 0xccd9d8a62c813b29... | 404 days 18 hrs ago | 🗎 0x2187e6...CA706fbD ⎘ | IN | benreed.eth ⎘ | | ERC-721 | Ascended Ape No. 0072 | NFT: Movement DAO&#39;... |
| 👁 | 0x6103617992139be7... | 413 days 12 hrs ago | meowsdao.eth ⎘ | IN | benreed.eth ⎘ | | ERC-721 | Whiskers' Progeny No. 00... | NFT: Meows(DAO) Genesi... |
| 👁 | 0xbf84a1570a34626b6... | 413 days 22 hrs ago | jimmyethworld.eth ⎘ | IN | benreed.eth ⎘ | | ERC-721 | Ascended Ape No. 1659 | NFT: Movement DAO&#39;... |
| 👁 | 0xa66cae1b77330c09... | 415 days 18 hrs ago | 🗎 0x2187e6...CA706fbD ⎘ | IN | benreed.eth ⎘ | | ERC-721 | Ascended Ape No. 0326 | NFT: Movement DAO&#39;... |

Show rows: 100

First  <  Page 3 of 3  >  Last

[ Download: CSV Export ⬇ ]

# Analytics

PLAINTIFF0001584



**Address** 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

Buy | Exchange | Earn | Gaming

benreed.eth

More

**Overview**

ETH BALANCE
1.002372130883800002 ETH

ETH VALUE
$1,876.45 (@ $1,872.01/ETH)

TOKEN HOLDINGS
$0.00 (14 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x04fc3647d9fc1... from 30 days 13 hrs ago

FIRST TXN SENT
0xea97945ee868... from 458 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Balance

Sat 7, Aug 2021 - Mon 6, Mar 2023

| ETH Highest Balance | ETH Lowest Balance | USD Highest Value | USD Lowest Value |
|---|---|---|---|
| On Fri 24, Feb 2023 | On Sun 12, Feb 2023 | On Fri 24, Feb 2023 | On Sun 12, Feb 2023 |
| **156.03714536165648 ETH** | **0.000111538066206 ETH** | **USD 248,841.8** | **USD 0.17** |

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001585



**Address** 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

Buy Exchange Earn Gaming

benreed.eth

More

**Overview**

ETH BALANCE
1.002372130883800002 ETH

ETH VALUE
$1,876.45 (@ $1,872.01/ETH)

TOKEN HOLDINGS
$0.00 (14 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x04fc3647d9fc1... from 30 days 13 hrs ago

FIRST TXN SENT
0xea97945ee868... from 458 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ethereum Transactions

Sat 7, Aug 2021 - Mon 6, Mar 2023

Ether Transactions for 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c
Source: Etherscan.io

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001586



Address 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

Buy Exchange Earn Gaming

benreed.eth

More

**Overview**

ETH BALANCE
1.002372130883800002 ETH

ETH VALUE
$1,876.45 (@ $1,872.01/ETH)

TOKEN HOLDINGS
$0.00 (14 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x04fc3647d9fc1... from 30 days 13 hrs ago

FIRST TXN SENT
0xea97945ee868... from 458 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | Txn Fees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Transaction Fees Spent and Used

Sat 7, Aug 2021 - Mon 6, Mar 2023

**Total Fees Spent (As a Sender)**
0.300073521537736103 Eth
**USD 474.45** (Adjusted) | **USD 560.41** (Current)

**Total Fees Used (As a recipient)**
0.014295230842032000 Eth
**USD 41.15** (Adjusted) | **USD 26.70** (Current)

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001587

Address 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

Tw? ⌄  Exchange/⌄  Sent ⌄  Swap/g ⌄

○ benreed.eth ⓘ

☆  More ⌄

| Overview | More Info | Multi Chain |
|---|---|---|
| **ETH BALANCE** ♦ 1.002372130883800002 ETH | **PRIVATE NAME TAGS** + Add | **MULTICHAIN ADDRESSES** 2 addresses found via Blockscan ☐ |
| **ETH VALUE** $1,876.45 (@ $1,872.01/ETH) | **LAST TXN SENT** 0x04fc3647d9fc1... from 30 days 13 hrs ago | |
| **TOKEN HOLDINGS** $0.00 (14 Tokens) ⌄ 🗖 | **FIRST TXN SENT** 0xea97945ee868... from 458 days 2 hrs ago | |

Transactions    Internal Transactions    Token Transfers (ERC-20)    NFT Transfers    Analytics    Comments

Ether Balance    Transactions    TxnFees    Ether Transfers    Token Transfers    Txn Heatmap

**Time Series: Ether Transfers**

Sat 7, Aug 2021 - Mon 6, Mar 2023

Ether Transfers for 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c
Source: Etherscan.io

Zoom 1m 6m 1y **All**

Aug 2, 2021 — Mar 7, 2023

● Sent (Out)    ● Receive (In)    ● Miner Reward

🗨 A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

**PLAINTIFF0001588**



**Address** 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

Buy | Exchange | Earn | Gaming

benreed.eth

More

**Overview**

ETH BALANCE
1.002372130883800002 ETH

ETH VALUE
$1,876.45 (@ $1,872.01/ETH)

TOKEN HOLDINGS
$0.00 (14 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x04fc3647d9fc1... from 30 days 13 hrs ago

FIRST TXN SENT
0xea97945ee868... from 458 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Address Token (ERC20) Transfers

Tue 22, Feb 2022 - Mon 20, Feb 2023

Pro-Tip: Click on the chart data points to view more

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base



**Address** 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

Buy Exchange Earn Gaming

benreed.eth

More

**Overview**

ETH BALANCE
1.002372130883800002 ETH

ETH VALUE
$1,876.45 (@ $1,872.01/ETH)

TOKEN HOLDINGS
$0.00 (14 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x04fc3647d9fc1... from 30 days 13 hrs ago

FIRST TXN SENT
0xea97945ee868... from 458 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Ethereum Txn Heatmap**

Sun 1, May 2022 - Sun 30, Apr 2023

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

# Comments

PLAINTIFF0001591



**Address** 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c

Buy | Exchange | Earn | Gaming

benreed.eth

More

**Overview**

ETH BALANCE
1.002372130883800002 ETH

ETH VALUE
$1,876.45 (@ $1,872.01/ETH)

TOKEN HOLDINGS
$0.00 (14 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0x04fc3647d9fc1... from 30 days 13 hrs ago

FIRST TXN SENT
0xea97945ee868... from 458 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Make sure to use the "Vote Down" button for any spammy posts, and the "Vote Up" for interesting conversations.

**0 Comments** Login

Start the discussion...

LOG IN WITH

OR SIGN UP WITH DISQUS

Name

Share

Best Newest Oldest

Be the first to comment.

Subscribe Privacy Do Not Sell My Data

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001592