

**EXHIBIT 131**                                                              **PLAINTIFF0001593**

| | Transaction Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x8f752d6697d02d22... | Mint | 15134587 | 267 days 6 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0x480B76...0708344B �📋 | 0 ETH | 0.00529063 |
| 👁 | 0xdc742dead6d80da0... | Set Text | 15125725 | 268 days 15 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 ENS: Public Resolver 2 �📋 | 0 ETH | 0.00075129 |
| 👁 | 0x85577c295318249d... | Set Delegate | 15125705 | 268 days 15 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 Snapshot: Delegation �📋 | 0 ETH | 0.00080519 |
| 👁 | 0x3ce145327d765a60... | Mint | 15121990 | 269 days 5 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0x791377...C0Fd1575 �📋 | 0 ETH | 0.00189186 |
| 👁 | 0x7ebb4e658e540d3e... | Mint To Multip... | 15121943 | 269 days 5 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0x46667b...c74A1F75 �📋 | 0 ETH | 0.00282263 |
| 👁 | 0x6590c5caf5eff8080... | Mint | 15121943 | 269 days 5 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0x79fEb9...4C3F44E8 �📋 | 0 ETH | 0.00326193 |
| 👁 | 0x2adea4c1c540a5d0... | Mint To Multip... | 15121937 | 269 days 5 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0xcFFB4f...FAea1324 �📋 | 0 ETH | 0.00337548 |
| 👁 | 0x256c9e264e7d2013... | Mint To Multip... | 15121937 | 269 days 5 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0x46667b...c74A1F75 �📋 | 0 ETH | 0.00378356 |
| 👁 | 0x205e0f1c1be07ea7b... | Mint Jpegs | 15114765 | 270 days 8 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0xc51B69...0ceA892f �📋 | 0 ETH | 0.00105604 |
| 👁 | 0x900bd3ace8782bbd... | Public Sale | 15114765 | 270 days 8 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0x7d1A05...2a860ff1 �📋 | 0 ETH | 0.00116608 |
| 👁 | 0xe8d6356a420200dc... | Mint | 15114761 | 270 days 8 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0x2E8400...fC7201Eff �📋 | 0.02 ETH | 0.00125707 |
| 👁 | 0x4f19ef9d41f639446... | Mint | 15114746 | 270 days 8 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0xCaB85E...3A957324 �📋 | 0 ETH | 0.00280501 |
| 👁 | 0x960cbda7010ece31... | Makin Gnome | 15114742 | 270 days 8 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0x1336Fe...91caEb43 �📋 | 0 ETH | 0.00161294 |
| 👁 | 0xbf668073b1ee06e27... | Public Sale Mi... | 15114742 | 270 days 8 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0x05062A...6Aed5782 �📋 | 0 ETH | 0.00115918 |
| 👁 | 0x9fb7675d11b71567... | Mint | 15114741 | 270 days 8 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0xcAaBF7...D0B00353 �📋 | 0 ETH | 0.00106622 |
| 👁 | 0xe2c90c5b0f7af1fb5... | Mint | 15114736 | 270 days 8 hrs ago | ◇ partypants.eth �📋 | OUT | 🖹 0xCaB85E...3A957324 �📋 | 0 ETH | 0.00412507 |

VIEW ALL TRANSACTIONS →

[ Download: CSV Export ↓ ]

⚙ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

# Transactions

PLAINTIFF0001595

## Transactions

For 0xB646B4cD68548D96804e844b7CfBEf4e74b80675   ◇ partypants.eth

A total of 134 transactions found

First   ‹   Page 1 of 2   ›   Last   ▽ ⌄

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊙ | 0xf39b2843f28d53f0e... | Bulk Transfer | 16569110 | 59 days 9 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 OpenSea: Transfer Hel... 🗋 | 0 ETH | 0.00438068 |
| ⊙ | 0xc5419ca7e4d038e5... | Set Approval ... | 16569109 | 59 days 9 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0xD34d08...67e7603f 🗋 | 0 ETH | 0.00091354 |
| ⊙ | 0x90ddcde2be2d2734... | Purchase | 16569103 | 59 days 9 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0xD34d08...67e7603f 🗋 | 0.021 ETH | 0.00175989 |
| ⊙ | 0x51937f001c4510c5b... | Transfer From | 15386044 | 227 days 23 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0x64931F...6996D764 🗋 | 0 ETH | 0.00051897 |
| ⊙ | 0x910dbd69b8618aa3... | Mint Multiple ... | 15137832 | 266 days 18 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0xD94E57...B14b80c4 🗋 | 0 ETH | 0.00177697 |
| ⊙ | 0xe21938d23d2439ad... | Mint | 15137829 | 266 days 18 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0x3B7772...03238Abb 🗋 | 0 ETH | 0.0021074 |
| ⊙ | 0xb54562cc6c2918db... | Mint | 15137829 | 266 days 18 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0x6081FF...c8B7E9a1 🗋 | 0 ETH | 0.00226753 |
| ⊙ | 0x6e54303dace027dc... | Mint | 15137828 | 266 days 18 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0xeec5e2...0eE0c661 🗋 | 0 ETH | 0.00208168 |
| ⊙ | 0x176ab9e064f07d0cf... | Free Mint | 15137827 | 266 days 18 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0x2DC675...aae847d5 🗋 | 0 ETH | 0.00180086 |
| ⊙ | 0x8f752d6697d02d22... | Mint | 15134587 | 267 days 6 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0x480B76...0708344B 🗋 | 0 ETH | 0.00529063 |
| ⊙ | 0xdc742dead6d80da0... | Set Text | 15125725 | 268 days 15 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 ENS: Public Resolver 2 🗋 | 0 ETH | 0.00075129 |
| ⊙ | 0x85577c295318249d... | Set Delegate | 15125705 | 268 days 15 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 Snapshot: Delegation 🗋 | 0 ETH | 0.00080519 |
| ⊙ | 0x3ce145327d765e60... | Mint | 15121990 | 269 days 5 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0x791377...C0Fd1575 🗋 | 0 ETH | 0.00189186 |
| ⊙ | 0x7ebb4e658e540d3e... | Mint To Multip... | 15121943 | 269 days 5 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0x46667b...c74A1F75 🗋 | 0 ETH | 0.00282263 |
| ⊙ | 0x6590c5caf5eff8080... | Mint | 15121943 | 269 days 5 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0x79fEb9...4C3F44E8 🗋 | 0 ETH | 0.00326193 |
| ⊙ | 0x2adea4c1c540a5d0... | Mint To Multip... | 15121937 | 269 days 5 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0xcFFB4f...FAea1324 🗋 | 0 ETH | 0.00337548 |
| ⊙ | 0x256c9e264e7d2013... | Mint To Multip... | 15121937 | 269 days 5 hrs ago | ◇ partypants.eth 🗋 | OUT | 🗎 0x46667b...c74A1F75 🗋 | 0 ETH | 0.00378356 |

PLAINTIFF0001596

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x205e0f1c1be07ea7b... | Mint Jpegs | 15114765 | 270 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0xc51B69...0ceA892f ⬓ | 0 ETH | 0.00105604 |
| ⊚ | 0x900bd3ace8782bbd... | Public Sale | 15114765 | 270 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0x7d1A05...2a860ff1 ⬓ | 0 ETH | 0.00116608 |
| ⊚ | 0xe8d6356a420200dc... | Mint | 15114761 | 270 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0x2E8400...fC721Eff ⬓ | 0.02 ETH | 0.00125707 |
| ⊚ | 0x4f19ef9d41f639446... | Mint | 15114746 | 270 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0xCaB85E...3A957324 ⬓ | 0 ETH | 0.00280501 |
| ⊚ | 0x960cbda7010ece31... | Makin Gnome | 15114742 | 270 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0x1336Fe...91caEb43 ⬓ | 0 ETH | 0.00161294 |
| ⊚ | 0xbf668073b1ee06e27... | Public Sale Mi... | 15114742 | 270 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0x05062A...6Aed5782 ⬓ | 0 ETH | 0.00115918 |
| ⊚ | 0x9fb7675d11b71567... | Mint | 15114741 | 270 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0xcAaBF7...D0B00353 ⬓ | 0 ETH | 0.00106622 |
| ⊚ | 0xe2c90c5b0f7af1fb5... | Mint | 15114736 | 270 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0xCaB85E...3A957324 ⬓ | 0 ETH | 0.00412507 |
| ⊚ | 0xb0313d7b5aa1a99a... | Mint Jpegs | 15114735 | 270 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0xc51B69...0ceA892f ⬓ | 0 ETH | 0.00135272 |
| ⊚ | 0x7729b5f2aeeb238d4... | Exec Transact... | 15049585 | 280 days 11 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0x607d56...effc3B4a ⬓ | 0 ETH | 0.00166054 |
| ⊚ | 0xaa51f607bb71003b4... | Transfer | 14557640 | 361 days 8 hrs ago | ◇ partypants.eth ⬓ | OUT | ◇ tankbottoms.eth ⬓ | 1.208293812 ETH | 0.00042 |
| ⊚ | 0xd119e232a63003ac... | Transfer | 14557630 | 361 days 8 hrs ago | ◇ partypants.eth ⬓ | SELF | ◇ partypants.eth ⬓ | 0 ETH | 0.00068025 |
| ⊚ | 0xf417566dc0e0e7c00... | Transfer | 14521045 | 367 days 2 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0x2C4d4B...73e7CaBC ⬓ | 0 ETH | 0.00311443 |
| ⊚ | 0x8b6fdfcfd59f3b3a45... | Unstake | 14520856 | 367 days 2 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 Juicebox: Ticket Booth ⬓ | 0 ETH | 0.00458319 |
| ⊚ | 0xaf8d0e0f445463b6a... | Transfer | 14279784 | 404 days 14 hrs ago | ◇ winnerchicken.eth ⬓ | IN | ◇ partypants.eth ⬓ | 0.5 ETH | 0.00055826 |
| ⊚ | 0xeabfda15e461ab895... | Transfer | 14279746 | 404 days 14 hrs ago | ◇ service-provider.eth ⬓ | IN | ◇ partypants.eth ⬓ | 0.5 ETH | 0.00062002 |
| ⊚ | 0x034520a30bbc6ed2... | Mint | 14273862 | 405 days 12 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0xc6fBd1...A2eE54fB ⬓ | 0.02 ETH | 0.01770692 |
| ⊚ | 0x09ce281a721fd4002... | Set Approval ... | 14211223 | 415 days 5 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 0xdd407a...7f655042 ⬓ | 0 ETH | 0.00435678 |
| ⊚ | 0x84bc0601ce09f47c7... | Register Proxy | 14211221 | 415 days 5 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 OpenSea: Registry ⬓ | 0 ETH | 0.03748118 |
| ⊚ | 0x5671cd0c85768b10... | Transfer | 14209784 | 415 days 11 hrs ago | ◇ service-provider.eth ⬓ | IN | ◇ partypants.eth ⬓ | 0.2 ETH | 0.00079925 |
| ⊚ | 0x896518ed0e9f4ce6a... | Transfer | 14176846 | 420 days 13 hrs ago | ◇ partypants.eth ⬓ | OUT | 🗎 Maker: Dai Stablecoin ⬓ | 0 ETH | 0.00272734 |
| ⊚ | 0x962e97326828e35b... | Transfer | 14176844 | 420 days 13 hrs ago | ◇ partypants.eth ⬓ | OUT | ◇ tankbottoms.eth ⬓ | 0.75 ETH | 0.0011831 |

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ◉ | 0x570ebee174288e00... | Mint Tile | 14176821 | 420 days 13 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 0x64931F...6996D764 ⧉ | 0.16 ETH | 0.01933912 |
| ◉ | 0x383143c3fc7e331b7... | Transfer | 14164131 | 422 days 12 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 Movement DAO: Presale ⧉ | 0.0125 ETH | 0.00214413 |
| ◉ | 0x44e897571439ab4b... | Transfer | 14080001 | 435 days 12 hrs ago | ◇ partypants.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 0.5 ETH | 0.00180273 |
| ◉ | 0xda0443def34f77a49... | Transfer | 14067112 | 437 days 12 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ partypants.eth ⧉ | 1 ETH | 0.00202955 |
| ◉ | 0xa8c1ebaff023ac9cd... | Atomic Match_ | 14064304 | 437 days 22 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.005 ETH | 0.06101233 |
| ◉ | 0xc02531ba07b782e0... | Set Text | 14063108 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 ENS: Public Resolver 2 ⧉ | 0 ETH | 0.01000072 |
| ◉ | 0x5600524998d06ae3... | Atomic Match_ | 14063097 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.06 ETH | 0.02686133 |
| ◉ | 0x5b9c72902f39eb0a0... | Mint | 14063077 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 0x0f1A8C...333a57D3 ⧉ | 0.009 ETH | 0.01050178 |
| ◉ | 0xd3fb2aef4efe1ada14... | Claim Jeffies | 14063066 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 0x737b8A...8D012B74 ⧉ | 0 ETH | 0.01065488 |
| ◉ | 0xd6a62439501af3b5a... | Mint | 14063063 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 0x0f1A8C...333a57D3 ⧉ | 0.009 ETH | 0.01605148 |
| ◉ | 0x9d363db17517fb3af... | Set Name | 14063056 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 ENS: Reverse Registrar ⧉ | 0 ETH | 0.01878242 |
| ◉ | 0xee72ef74dd5ba7566... | Register With ... | 14063047 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 ENS: ETH Registrar Co... ⧉ | 0.006807786 ETH | 0.03453327 |
| ◉ | 0x2902f33698d3c838e... | Claim Jeffies | 14063032 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 0x737b8A...8D012B74 ⧉ | 0 ETH | 0.01390566 |
| ◉ | 0x5c20dcfb6ad2a599d... | Commit | 14063030 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 ENS: ETH Registrar Co... ⧉ | 0 ETH | 0.00563802 |
| ◉ | 0xb5756261d1830ffce... | Mint | 14063021 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 0xa3737a...7ADc860d ⧉ | 0.07 ETH | 0.00844188 |
| ◉ | 0x7377ba03799604a7... | Atomic Match_ | 14062978 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.006 ETH | 0.04920173 |
| ◉ | 0x6e053665b1cd50da... | Atomic Match_ | 14062977 | 438 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 OpenSea: Wyvern Exch... ⧉ | 0.007 ETH | 0.05404762 |
| ◉ | 0x5556ce68a8c3dc2d... | Exec Transact... | 14048117 | 440 days 10 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 0x971B45...a814FD96 ⧉ | 0 ETH | 0.00596398 |
| ◉ | 0xc0b56d781bd80c4fa... | Transfer From | 14047822 | 440 days 11 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 ENS: Base Registrar Im... ⧉ | 0 ETH | 0.00512209 |
| ◉ | 0x7bd6e7be93d46321... | Transfer | 14002526 | 447 days 11 hrs ago | ◇ service-provider.eth ⧉ | IN | ◇ partypants.eth ⧉ | 0.25 ETH | 0.00304833 |
| ◉ | 0xda4de44cf82261c4e... | Transfer | 13988894 | 449 days 14 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 Maker: Dai Stablecoin ⧉ | 0 ETH | 0.00471217 |
| ◉ | 0x54d6da3f3feb464a5... | Transfer | 13988878 | 449 days 14 hrs ago | ◇ partypants.eth ⧉ | OUT | 📄 0xE090D1...B6B04c45 ⧉ | 32.45238619 ETH | 0.00365527 |

PLAINTIFF0001598

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x28a849997aa57a0b... | Transfer | 13981259 | 450 days 18 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 Maker: Dai Stablecoin 🗍 | 0 ETH | 0.00798182 |
| ⊚ | 0x7692a9c02bb07505... | Transfer | 13981236 | 450 days 18 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 Maker: Dai Stablecoin 🗍 | 0 ETH | 0.01057332 |
| ⊚ | 0xa3fde1eae73a4316c... | Transfer | 13977094 | 451 days 10 hrs ago | ◇ service-provider.eth 🗍 | IN | ◇ partypants.eth 🗍 | 30.551253454 ETH | 0.003612 |
| ⊚ | 0x08d3c4b171a765e9... | Transfer | 13956546 | 454 days 14 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 Friends With Benefits: ... 🗍 | 0 ETH | 0.00575929 |
| ⊚ | 0xd410fcd000e5da7c2... | Transfer | 13956456 | 454 days 14 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 OlympusDAO: gOHM T... 🗍 | 0 ETH | 0.00424675 |
| ⊚ | 0x3a9c866a553f11378... | Transfer From | 13956454 | 454 days 14 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 Deathbats Club: DBC T... 🗍 | 0 ETH | 0.00872433 |
| ⊚ | 0x451e525b846ff631a... | Transfer | 13956429 | 454 days 14 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 0x232AFc...843DB931 🗍 | 0 ETH | 0.00678402 |
| ⊚ | 0x3175680d46ac9620... | Transfer From | 13956425 | 454 days 14 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 0x5d7035...89723a6B 🗍 | 0 ETH | 0.00480181 |
| ⊚ | 0x4dd110b630bd1769... | Transfer | 13956399 | 454 days 14 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 ENS: ENS Token 🗍 | 0 ETH | 0.00791609 |
| ⊚ | 0x2e34ce3a8e290dde... | Transfer | 13955177 | 454 days 19 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 The Doge NFT: DOG To... 🗍 | 0 ETH | 0.01230145 |
| ⊚ | 0x2abc06ec2ac28108... | Transfer | 13955149 | 454 days 19 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 Uniswap Protocol: UNI ... 🗍 | 0 ETH | 0.01035422 |
| ⊚ | 0xffeb9ab5395c4bc38... | Transfer | 13955139 | 454 days 19 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 The OpenDAO: SOS To... 🗍 | 0 ETH | 0.00823853 |
| ⊚ | 0x5d9863fc3055bf98f... | Transfer | 13955104 | 454 days 19 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 Shiba Inu: SHIB Token 🗍 | 0 ETH | 0.00840123 |
| ⊚ | 0x9fb9cfb98cbbe5990... | Purchase | 13954198 | 454 days 23 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 0x5d7035...89723a6B 🗍 | 0.05 ETH | 0.0106295 |
| ⊚ | 0x23988efc9779f52b2... | Transfer | 13931708 | 458 days 10 hrs ago | ◇ tankbottoms.eth 🗍 | IN | ◇ partypants.eth 🗍 | 2 ETH | 0.00161624 |
| ⊚ | 0x9252f7f28b17ac4f3... | Exec Transact... | 13900082 | 463 days 8 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 0x971B45...a814FD96 🗍 | 0 ETH | 0.04674497 |
| ⊚ | 0x01a6c6abb0190a4c... | Swap Exact E... | 13884012 | 465 days 19 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 SushiSwap: Router 🗍 | 0.35 ETH | 0.00727873 |
| ⊚ | 0xaff3a81bbd24ca262... | Transfer | 13883305 | 465 days 22 hrs ago | ◇ partypants.eth 🗍 | SELF | ◇ partypants.eth 🗍 | 0 ETH | 0.00171253 |
| ⊚ | 0x2321ef51c630615dd... | Migrate All | 13877099 | 466 days 21 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 0x184f3F...6fE784B3 🗍 | 0 ETH | 0.00852439 |
| ⊚ | 0x539d02d3766028a1... | Swap Exact E... | 13874043 | 467 days 8 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 SushiSwap: Router 🗍 | 1.5 ETH | 0.00666105 |
| ⊚ | ⚠ 0x9ee2e6cafd6bd25aa... | Swap Exact E... | 13873862 | 467 days 9 hrs ago | ◇ partypants.eth 🗍 | OUT | 🗎 SushiSwap: Router 🗍 | 1 ETH | 0.00138848 |
| ⊚ | 0xfc8ff5a04889b82ba... | Transfer | 13863009 | 469 days 1 hr ago | ◇ service-provider.eth 🗍 | IN | ◇ partypants.eth 🗍 | 2.5 ETH | 0.001575 |

PLAINTIFF0001599

| ⓘ | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ⦿ | 0xa3cf8720c661c3bed... | Approve | 13861186 | 469 days 8 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: sOHM V2 🗗 | 0 ETH | 0.00230437 |
| ⦿ | 0x6fe8be5b38f0bad46... | Mint Bat Pres... | 13792900 | 479 days 22 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 Deathbats Club: DBC T... 🗗 | 0.08 ETH | 0.01483253 |
| ⦿ | 0x51807e9a103fb9193... | Transfer | 13758457 | 485 days 7 hrs ago | ◇ partypants.eth 🗗 | OUT | ◇ tankbottoms.eth 🗗 | 0.2 ETH | 0.00161401 |
| ⦿ | 0x4e840e66dc8b716b... | Transfer | 13758288 | 485 days 8 hrs ago | ◇ service-provider.eth 🗗 | IN | ◇ partypants.eth 🗗 | 0.5 ETH | 0.0015079 |
| ⦿ | 0xd3fd9066f3b656492... | Transfer | 13758271 | 485 days 8 hrs ago | ◇ meowsdao.eth 🗗 | IN | ◇ partypants.eth 🗗 | 0.1130181 ETH | 0.001596 |
| ⦿ | 0x52fed7009bd65c372... | Stake | 13700313 | 494 days 15 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: Staking ... 🗗 | 0 ETH | 0.01224337 |
| ⦿ | 0x75f4be987efa43570... | Redeem | 13700186 | 494 days 15 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: DAI Bon... 🗗 | 0 ETH | 0.00440391 |
| ⦿ | 0x31387bfec6eed0ec4... | Redeem | 13662532 | 500 days 15 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: DAI Bon... 🗗 | 0 ETH | 0.02923664 |
| ⦿ | 0x78475e7f7cbe9bd5a... | Stake | 13662494 | 500 days 15 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: Staking ... 🗗 | 0 ETH | 0.05757956 |
| ⦿ | 0xb123117fb7c0712d9... | Deposit | 13662487 | 500 days 15 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: DAI Bon... 🗗 | 0 ETH | 0.08207007 |
| ⦿ | 0xf01d6a6f3fe26bdf9e... | Exact Input Si... | 13662455 | 500 days 15 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 Uniswap V3: Router 🗗 | 4.5 ETH | 0.01768677 |
| ⦿ | 0xa7f16421a4f86b183... | Unstake | 13662364 | 500 days 15 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: Staking 🗗 | 0 ETH | 0.01053365 |
| ⦿ | 0x8a965fb5010f306e1... | Approve | 13662345 | 500 days 15 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: sOHM V2 🗗 | 0 ETH | 0.00484771 |
| ⦿ | 0xaf2fc68f703bf4a659... | Redeem | 13662328 | 500 days 15 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: DAI Bon... 🗗 | 0 ETH | 0.00812618 |
| ⦿ | 0xb9f4027a7946bf240... | Transfer | 13661659 | 500 days 18 hrs ago | Coinbase 5 🗗 | IN | ◇ partypants.eth 🗗 | 4.65040851 ETH | 0.00379826 |
| ⦿ | 0xa7442cdb65a51033... | Transfer | 13629685 | 505 days 19 hrs ago | ◇ partypants.eth 🗗 | OUT | ◇ tankbottoms.eth 🗗 | 0.525 ETH | 0.00330262 |
| ⦿ | 0xcdd797c58fe4ff337f... | Stake | 13629085 | 505 days 22 hrs ago | ◇ partypants.eth 🗗 | OUT | 🗐 OlympusDAO: Staking ... 🗗 | 0 ETH | 0.0288304 |

Show: 100   Records

First ‹ Page 1 of 2 › Last

[ Download: CSV Export ⬇ ]

⚡ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001600

## Transactions

For 0xB646B4cD68548D96804e844b7CfBEf4e74b80675  ○ partypants.eth



| ⊙ | Txn Hash | Method ⊙ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| ⊚ | 0x88eb516a33e7e350... | Swap Exact E... | 13629072 | 505 days 22 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ SushiSwap: Router ⟋ | 1.25 ETH | 0.02136961 |
| ⊚ | 0x38363ba1c9364730... | Approve | 13628955 | 505 days 22 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ OlympusDAO: OHM V1 ... ⟋ | 0 ETH | 0.00636975 |
| ⊚ | 0x6171bee4cb44c5c8... | Transfer | 13628943 | 505 days 22 hrs ago | ○ meowsdao.eth ⟋ | IN | ○ partypants.eth ⟋ | 2 ETH | 0.002856 |
| ⊚ | 0x3a91bee163106cd4... | Deposit | 13628937 | 505 days 22 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ OlympusDAO: DAI Bon... ⟋ | 0 ETH | 0.03693491 |
| ⊚ | 0x107bd7ba0289c832... | Approve | 13628937 | 505 days 22 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ Maker: Dai Stablecoin ⟋ | 0 ETH | 0.00354204 |
| ⊚ | 0x0398d6c9e142668e... | Approve | 13628936 | 505 days 22 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ Maker: Dai Stablecoin ⟋ | 0 ETH | 0.00318229 |
| ⊚ | 0xea20c3c2980b77ca... | Approve | 13628925 | 505 days 22 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ Maker: Dai Stablecoin ⟋ | 0 ETH | 0.00493049 |
| ⊚ | 0x132ba74f0ef866f00... | Withdraw | 13627698 | 506 days 3 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ 0x9ce301...2EB8561A ⟋ | 0 ETH | 0.00953224 |
| ⊚ | 0xb7320499e10d5443... | Deposit | 13561940 | 516 days 11 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ 0x9ce301...2EB8561A ⟋ | 0 ETH | 0.01210761 |
| ⊚ | 0xe7b8dc2ec77fb0e93... | Approve | 13561924 | 516 days 11 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ Maker: Dai Stablecoin ⟋ | 0 ETH | 0.00429736 |
| ⊚ | 0x90981974cae9a8fac... | Transfer | 13560083 | 516 days 18 hrs ago | ○ partypants.eth ⟋ | OUT | ○ meowsdao.eth ⟋ | 0.75 ETH | 0.002898 |
| ⊚ | 0xb438b34c9fbe09be8... | Transfer | 13534980 | 520 days 17 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ Maker: Dai Stablecoin ⟋ | 0 ETH | 0.00676381 |
| ⊚ | 0xfd144139c9670d057... | Swap Exact E... | 13527837 | 521 days 20 hrs ago | ○ partypants.eth ⟋ | OUT | ⊟ SushiSwap: Router ⟋ | 1.5 ETH | 0.02329385 |
| ⊚ | 0xa5e682d7d992fe5e6... | Transfer | 13527823 | 521 days 20 hrs ago | ○ partypants.eth ⟋ | OUT | 0x1561c3...D257e5a3 ⟋ | 2 ETH | 0.00437553 |
| ⊚ | 0x97dfa9b05502677e1... | Transfer | 13527788 | 521 days 20 hrs ago | Coinbase 6 ⟋ | IN | ○ partypants.eth ⟋ | 1.44967484 ETH | 0.0028804 |
| ⊚ | 0x9350dd600d7b9ffff6... | Transfer | 13526771 | 522 days 12 mins ago | ○ partypants.eth ⟋ | OUT | 0x016D7A...80Cf1a85 ⟋ | 2 ETH | 0.0032235 |
| ⊚ | 0xcdf20358058081b1a... | Transfer | 13525207 | 522 days 6 hrs ago | ○ partypants.eth ⟋ | OUT | ○ meowsdao.eth ⟋ | 0.424 ETH | 0.00273 |

PLAINTIFF0001601

1/2

| ⑦ | Txn Hash | Method ⑦ | Block | Age | From | | To | Value | Txn Fee |
|---|----------|----------|-------|-----|------|---|-----|-------|---------|
| ◉ | 0xb1bc09c9ae7963f72... | Transfer | 13499360 | 526 days 7 hrs ago | Coinbase 6 ⎘ | IN | ◇ partypants.eth ⎘ | 0.51518068 ETH | 0.00224815 |
| ◉ | 0x48c90009d91d8077... | Exec Transact... | 13491298 | 527 days 13 hrs ago | ◇ partypants.eth ⎘ | OUT | ▣ 0x971B45...a814FD96 ⎘ | 0 ETH | 0.00945709 |
| ◉ | 0x7e3ff356dc3cf87be... | Transfer | 13449182 | 534 days 4 hrs ago | Coinbase 3 ⎘ | IN | ◇ partypants.eth ⎘ | 2.98160459 ETH | 0.00210912 |
| ◉ | 0xeead631b86cdfca09... | Transfer | 13370452 | 546 days 12 hrs ago | ◇ partypants.eth ⎘ | OUT | ▣ 0x607d56...effc3B4a ⎘ | 0.213185125 ETH | 0.00382606 |
| ◉ | 0x4129bfac613770fbc... | Transfer | 13370451 | 546 days 12 hrs ago | ◇ partypants.eth ⎘ | OUT | ◇ 0x6A1F03...BE747813 ⎘ | 0.028290516 ETH | 0.0026145 |
| ◉ | 0xa3ab944222e4ccee... | Transfer | 13370451 | 546 days 12 hrs ago | ◇ partypants.eth ⎘ | OUT | ◇ 0x2d80e0...01d0a44D ⎘ | 0.028290516 ETH | 0.0020265 |
| ◉ | 0xeac8e32696d545aa... | Transfer | 13368339 | 546 days 20 hrs ago | ◇ partypants.eth ⎘ | OUT | ◇ 0x38D401...e49f5122 ⎘ | 0.027846431 ETH | 0.0029715 |
| ◉ | 0xff32dd5f0794f810a3... | Transfer | 13368286 | 546 days 20 hrs ago | ◇ partypants.eth ⎘ | OUT | ◇ meowsdao.eth ⎘ | 0.027919298 ETH | 0.003612 |
| ◉ | 0x3e42482b4bec5d47... | Transfer | 13368250 | 546 days 21 hrs ago | Coinbase 6 ⎘ | IN | ◇ partypants.eth ⎘ | 2 ETH | 0.00305542 |
| ◉ | 0x7bfd858f9f5d5aa62... | Transfer | 13368163 | 546 days 21 hrs ago | ◇ partypants.eth ⎘ | OUT | ◇ pillowfightclub.eth ⎘ | 0.027893996 ETH | 0.003444 |
| ◉ | 0x023f480de556f7668... | Transfer | 13367875 | 546 days 22 hrs ago | ◇ partypants.eth ⎘ | OUT | ◇ 0x67a978...C403f2b8 ⎘ | 0.139961842 ETH | 0.002394 |
| ◉ | 0x597263b7c7145c82... | Transfer | 13342500 | 550 days 21 hrs ago | Coinbase 3 ⎘ | IN | ◇ partypants.eth ⎘ | 0.42313138 ETH | 0.00166465 |
| ◉ | 0xd9d9656a23a88717... | Transfer | 13227611 | 568 days 17 hrs ago | ◇ partypants.eth ⎘ | OUT | ▣ Ren: REN Token ⎘ | 0 ETH | 0.00185066 |
| ◉ | 0x88978efbc8d546fa0... | Transfer | 13227611 | 568 days 17 hrs ago | ◇ partypants.eth ⎘ | OUT | ▣ SushiSwap: SUSHI Tok... ⎘ | 0 ETH | 0.0017529 |
| ◉ | 0xc5c12675eeca95a6a... | Transfer | 13227611 | 568 days 17 hrs ago | ◇ partypants.eth ⎘ | OUT | ▣ Uniswap Protocol: UNI ... ⎘ | 0 ETH | 0.0021395 |
| ◉ | 0x7281ef2ab3e38feeff... | Transfer | 13166114 | 578 days 6 hrs ago | ◇ partypants.eth ⎘ | OUT | ▣ Friends With Benefits: ... ⎘ | 0 ETH | 0.00356309 |
| ◉ | 0xd34ade1f6150cdb50... | Transfer | 13165306 | 578 days 9 hrs ago | 0x33dCb3...4a5CFd20 ⎘ | IN | ◇ partypants.eth ⎘ | 0.04 ETH | 0.00153741 |

Show:  100    Records

First  ‹  Page 2 of 2  ›  Last

[Download: CSV Export ⬇]

⚲ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our Knowledge Base.

PLAINTIFF0001602

# Internal Transactions

PLAINTIFF0001603



Address 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

Buy | Exchange | Earn | Gaming

partypants.eth

More

**Overview**

ETH BALANCE
0.102200556613078683 ETH

ETH VALUE
$191.47 (@ $1,873.51/ETH)

TOKEN HOLDINGS
$0.00 (33 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf39b2843f28d5... from 59 days 9 hrs ago

FIRST TXN SENT
0x7281ef2ab3e38... from 578 days 6 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Latest 1 internal transaction

ADVANCED MODE:

| Parent Txn Hash | Block | Age | From | | To | Value |
|---|---|---|---|---|---|---|
| 0xee72ef74dd5ba7566... | 14063047 | 438 days 3 hrs ago | ENS: ETH Registrar Co... | → | partypants.eth | 0.00061888 ETH |

[ Download: CSV Export ]

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001604

# Token Transfers (ERC-20)

PLAINTIFF0001605

## Token Transfers (ERC-20)

For  0xB646B4cD68548D96804e844b7CfBEf4e74b80675



ⓘ Transactions involving tokens marked as suspicious, unsafe, spam or brand infringement are currently hidden. To display them, go to Token Ignore List.

A total of 62 txns found

First  ‹  Page 1 of 1  ›  Last

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| ◉ | 0xf417566dc0e0e7c00... | 367 days 2 hrs ago | ◇ partypants.eth | OUT | ◇ tankbottoms.eth | 67,034.669335857 | ◉ Tile (TILE) |
| ◉ | 0x8b6fdfcfd59f3b3a45... | 367 days 2 hrs ago | Null: 0x000...000 | IN | ◇ partypants.eth | 67,034.669335857 | ◉ Tile (TILE) |
| ◉ | 0x896518ed0e9f4ce6a... | 420 days 13 hrs ago | ◇ partypants.eth | OUT | ◇ tankbottoms.eth | 20,000 | Dai Stableco... (DAI) |
| ◉ | 0xffc811b0bbfbdcc4a... | 420 days 13 hrs ago | ◇ service-provider.eth | IN | ◇ partypants.eth | 20,000 | Dai Stableco... (DAI) |
| ◉ | 0xda4de44cf82261c4e... | 449 days 14 hrs ago | ◇ partypants.eth | OUT | 🗎 0xfE021e...3D38256A | 49,222.55602683 | Dai Stableco... (DAI) |
| ◉ | 0x28a849997aa57a0b... | 450 days 18 hrs ago | ◇ partypants.eth | OUT | 0x9159E1...2a11ecc2 | 4,750 | Dai Stableco... (DAI) |
| ◉ | 0x7692a9c02bb07505... | 450 days 18 hrs ago | ◇ partypants.eth | OUT | 0x3d8dC3...c8AEcee2 | 123,000 | Dai Stableco... (DAI) |
| ◉ | 0xaefb50a5f3a0f221d... | 450 days 19 hrs ago | 🗎 0x58F09d...2BACac1d | IN | ◇ partypants.eth | 155,891 | Dai Stableco... (DAI) |
| ◉ | 0x08d3c4b171a765e9... | 454 days 14 hrs ago | ◇ partypants.eth | OUT | 🗎 0xE090D1...B6B04c45 | 75 | Friends With... (FWB) |
| ◉ | 0xd410fcd000e5da7c2... | 454 days 14 hrs ago | ◇ partypants.eth | OUT | 🗎 0xE090D1...B6B04c45 | 0.983950154 | Governance O... (gOHM) |
| ◉ | 0x451e525b846ff631a... | 454 days 14 hrs ago | ◇ partypants.eth | OUT | 🗎 0xE090D1...B6B04c45 | 5,159.41888875 | Shark DAO (SHARK) |
| ◉ | 0x4dd110b630bd1769... | 454 days 14 hrs ago | ◇ partypants.eth | OUT | 🗎 0xE090D1...B6B04c45 | 251.15119672 | Ethereum Nam... (ENS) |
| ◉ | 0x2e34ce3a8e290dde... | 454 days 19 hrs ago | ◇ partypants.eth | OUT | 🗎 0xE090D1...B6B04c45 | 270,671.450055264 | The Doge NFT (DOG) |
| ◉ | 0x2abc06ec2ac28108... | 454 days 19 hrs ago | ◇ partypants.eth | OUT | 🗎 0xE090D1...B6B04c45 | 404.9569202 | Uniswap (UNI) |
| ◉ | 0xffeb9ab5395c4bc38... | 454 days 19 hrs ago | ◇ partypants.eth | OUT | 🗎 0xE090D1...B6B04c45 | 920,666,082.270418184 | SOS (SOS) |
| ◉ | 0x5d9863fc3055bf98f... | 454 days 19 hrs ago | ◇ partypants.eth | OUT | 🗎 0xE090D1...B6B04c45 | 10,739,312.948357885 | SHIBA INU (SHIB) |

PLAINTIFF0001606

| ⍰ | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0xd244889b541a8250... | 458 days 9 hrs ago | ◇ meowsdao.eth ⧉ | IN | ◇ partypants.eth ⧉ | 1,996,407.6825 | ⬡ SOS (SOS) |
| 👁 | 0xd59c71636604daf04... | 465 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | IN | ◇ partypants.eth ⧉ | 5,159.41888875 | ⬤ Shark DAO (SHARK) |
| 👁 | 0xedc0daf0ae971f09f... | 465 days 19 hrs ago | ◇ tankbottoms.eth ⧉ | IN | ◇ partypants.eth ⧉ | 16,415,184.565 | ⬡ SOS (SOS) |
| 👁 | 0x01a6c6abb0190a4c... | 465 days 19 hrs ago | ▤ SushiSwap: SOS ⧉ | IN | ◇ partypants.eth ⧉ | 213,841,923.249033402 | ⬡ SOS (SOS) |
| 👁 | 0x2321ef51c630615dd... | 466 days 21 hrs ago | ▤ 0x184f3F...6fE784B3 ⧉ | IN | ◇ partypants.eth ⧉ | 0.983950154 | ◎ Governance O... (gOHM) |
| 👁 | 0x2321ef51c630615dd... | 466 days 21 hrs ago | ◇ partypants.eth ⧉ | OUT | ▤ 0x184f3F...6fE784B3 ⧉ | 45.971444455 | ⓜ Staked Olymp... (sOHM) |
| 👁 | 0x539d02d3766028a1... | 467 days 8 hrs ago | ▤ SushiSwap: SOS ⧉ | IN | ◇ partypants.eth ⧉ | 688,412,566.773884781 | ⬡ SOS (SOS) |
| 👁 | 0x8d7dc2af4af17c457... | 469 days 8 hrs ago | ▤ Fake_Phishing5034 ⧉ | IN | ◇ partypants.eth ⧉ | 113,054 | ◯ ERC-20 TOKEN* ⚠ |
| 👁 | 0x741b96e57ae182d7... | 472 days 22 hrs ago | Coinbase 2 ⧉ | IN | ◇ partypants.eth ⧉ | 21,081.55602683 | ⬒ Dai Stableco... (DAI) |
| 👁 | 0x3c89f8b23755e7920... | 489 days 12 hrs ago | ▤ 0x3d608...3181b67A ⧉ | IN | ◇ partypants.eth ⧉ | 61,974.99 | ◯ xRES.org (xRES.o...) |
| 👁 | 0x52fed7009bd65c372... | 494 days 15 hrs ago | ▤ 0x2882A5...2607c5f1 ⧉ | IN | ◇ partypants.eth ⧉ | 18.977000158 | ⓜ Staked Olymp... (sOHM) |
| 👁 | 0x52fed7009bd65c372... | 494 days 15 hrs ago | ◇ partypants.eth ⧉ | OUT | ▤ OlympusDAO: Staking ... ⧉ | 18.977000158 | ⓜ OHM V1 (OHM) |
| 👁 | 0x75f4be987efa43570... | 494 days 15 hrs ago | ▤ OlympusDAO: DAI Bon... ⧉ | IN | ◇ partypants.eth ⧉ | 18.952330058 | ⓜ OHM V1 (OHM) |
| 👁 | 0x31387bfec6eed0ec4... | 500 days 15 hrs ago | ▤ OlympusDAO: DAI Bon... ⧉ | IN | ◇ partypants.eth ⧉ | 0.0246701 | ⓜ OHM V1 (OHM) |
| 👁 | 0x78475e7f7cbe9bd5a... | 500 days 15 hrs ago | ▤ 0x2882A5...2607c5f1 ⧉ | IN | ◇ partypants.eth ⧉ | 17.940269178 | ⓜ Staked Olymp... (sOHM) |
| 👁 | 0x78475e7f7cbe9bd5a... | 500 days 15 hrs ago | ◇ partypants.eth ⧉ | OUT | ▤ OlympusDAO: Staking ... ⧉ | 17.940269178 | ⓜ OHM V1 (OHM) |
| 👁 | 0xb123117fb7c0712d9... | 500 days 15 hrs ago | ◇ partypants.eth ⧉ | OUT | ▤ OlympusDAO: DAI Bon... ⧉ | 18,762.180516351 | ⬒ Dai Stableco... (DAI) |
| 👁 | 0xf01d6a6f3fe26bdf9e... | 500 days 15 hrs ago | ▤ Uniswap V3: DAI 2 ⧉ | IN | ◇ partypants.eth ⧉ | 18,762.180516351 | ⬒ Dai Stableco... (DAI) |
| 👁 | 0xa7f16421a4f86b183... | 500 days 15 hrs ago | ▤ OlympusDAO: Staking ⧉ | IN | ◇ partypants.eth ⧉ | 7.211797967 | ⓜ OHM V1 (OHM) |
| 👁 | 0xa7f16421a4f86b183... | 500 days 15 hrs ago | ◇ partypants.eth ⧉ | OUT | ▤ OlympusDAO: Staking ⧉ | 7.211797967 | ⓜ Staked Olymp... (sOHM) |
| 👁 | 0xaf2fc68f703bf4a659... | 500 days 15 hrs ago | ▤ OlympusDAO: DAI Bon... ⧉ | IN | ◇ partypants.eth ⧉ | 10.728471211 | ⓜ OHM V1 (OHM) |
| 👁 | 0x7beb36f379bc47f71... | 504 days 5 hrs ago | ◇ tankbottoms.eth ⧉ | IN | ◇ partypants.eth ⧉ | 10,739,312.948357885 | ⬤ SHIBA INU (SHIB) |

| | Txn Hash | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|
| 👁 | 0xf1f08efdca666d6dd... | 504 days 10 hrs ago | ◇ tankbottoms.eth ⧉ | IN | ◇ partypants.eth ⧉ | 251.15119672 | ⬡ Ethereum Nam... (ENS) |
| 👁 | 0xcdd797c58fe4ff337f... | 505 days 22 hrs ago | 🗎 0x2882A5...2607c5f1 ⧉ | IN | ◇ partypants.eth ⧉ | 6.793565707 | ⬤ Staked Olymp... (sOHM) |
| 👁 | 0xcdd797c58fe4ff337f... | 505 days 22 hrs ago | ◇ partypants.eth ⧉ | OUT | 🗎 OlympusDAO: Staking ... ⧉ | 6.793565707 | ⬤ OHM V1 (OHM) |
| 👁 | 0x88eb516a33e7e350... | 505 days 22 hrs ago | 🗎 SushiSwap: OHM ⧉ | IN | ◇ partypants.eth ⧉ | 6.793565707 | ⬤ OHM V1 (OHM) |
| 👁 | 0x3a91bee163106cd4... | 505 days 22 hrs ago | ◇ partypants.eth ⧉ | OUT | 🗎 OlympusDAO: DAI Bon... ⧉ | 8,249.014230004 | �[DAI] Dai Stableco... (DAI) |
| 👁 | 0x132ba74f0ef866f00... | 506 days 3 hrs ago | 🗎 0x9ce301...2EB8561A ⧉ | IN | ◇ partypants.eth ⧉ | 8,249.014229434 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x132ba74f0ef866f00... | 506 days 3 hrs ago | ◇ partypants.eth ⧉ | OUT | Null: 0x000...000 ⧉ | 7,946.591457502 | 🔶 unagii_Dai S... (uDAIv2) |
| 👁 | 0xb7320499e10d5443... | 516 days 11 hrs ago | ◇ partypants.eth ⧉ | OUT | 🗎 0x9ce301...2EB8561A ⧉ | 8,218.169983 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xb7320499e10d5443... | 516 days 11 hrs ago | Null: 0x000...000 ⧉ | IN | ◇ partypants.eth ⧉ | 7,946.591457502 | 🔶 unagii_Dai S... (uDAIv2) |
| 👁 | 0xb438b34c9fbe09be8... | 520 days 17 hrs ago | ◇ partypants.eth ⧉ | OUT | ◇ meowsdao.eth ⧉ | 5,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xfd144139c9670d057... | 521 days 20 hrs ago | 🗎 SushiSwap: DOG 3 ⧉ | IN | ◇ partypants.eth ⧉ | 243,775.630030932 | 🐕 The Doge NFT (DOG) |
| 👁 | 0xb6e917d9cb2e05ba... | 524 days 8 mins ago | ◇ tankbottoms.eth ⧉ | IN | ◇ partypants.eth ⧉ | 26,895.820024332 | 🐕 The Doge NFT (DOG) |
| 👁 | 0xaf3b780592d9d128... | 526 days 7 hrs ago | Coinbase 2 ⧉ | IN | ◇ partypants.eth ⧉ | 9,875.89908248 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x87da1ca13666849f7... | 531 days 23 hrs ago | Coinbase 2 ⧉ | IN | ◇ partypants.eth ⧉ | 3,342.27090109 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xc5c067fd63c7322ce... | 568 days 17 hrs ago | 🗎 Fake_Phishing5037 ⧉ | IN | ◇ partypants.eth ⧉ | 250,000 | ⬤ ERC-20 TOKEN* ⚠ |
| 👁 | 0xd9d9656a23a88717... | 568 days 17 hrs ago | ◇ partypants.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 1,250 | 🦑 Republic (REN) |
| 👁 | 0x88978efbc8d546fa0... | 568 days 17 hrs ago | ◇ partypants.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 150 | 🍣 SushiToken (SUSHI) |
| 👁 | 0xc5c12675eeca95a6a... | 568 days 17 hrs ago | ◇ partypants.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 20 | 🦄 Uniswap (UNI) |
| 👁 | 0x7281ef2ab3e38feeff... | 578 days 6 hrs ago | ◇ partypants.eth ⧉ | OUT | ◇ tankbottoms.eth ⧉ | 75 | 😀 Friends With... (FWB) |
| 👁 | 0x8d521a2e8aef98ef3... | 578 days 23 hrs ago | ◇ tankbottoms.eth ⧉ | IN | ◇ partypants.eth ⧉ | 1,250 | 🦑 Republic (REN) |
| 👁 | 0x213715914ec4d9c6... | 578 days 23 hrs ago | ◇ tankbottoms.eth ⧉ | IN | ◇ partypants.eth ⧉ | 150 | 🍣 SushiToken (SUSHI) |
| 👁 | 0x5f5851888a49dfbad... | 579 days 2 mins ago | ◇ tankbottoms.eth ⧉ | IN | ◇ partypants.eth ⧉ | 150 | 😀 Friends With... (FWB) |

PLAINTIFF0001608

| ⊙ | Txn Hash | Age | From | | To | Value | Token |
|---|----------|-----|------|---|-----|-------|-------|
| 👁 | 0x7008252db51aa9b9... | 579 days 2 mins ago | ◇ tankbottorns.eth 🗍 | IN | ◇ partypants.eth 🗍 | 25 | 🦄 Uniswap (UNI) |
| 👁 | 0xe54ef885fd97dfba9... | 621 days 17 hrs ago | Coinbase 14 🗍 | IN | ◇ partypants.eth 🗍 | 399.9569202 | 🦄 Uniswap (UNI) |

Show:  100   Records

First   ‹   Page 1 of 1   ›   Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001609

4/4

# NFT Transfers

PLAINTIFF0001610

## NFT Transfers

For 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

A total of 154 records found

First < Page 1 of 2 > Last

| Transaction Info | Age | From | | To | Type | Item |
|---|---|---|---|---|---|---|
| 0xf39b2843f28d53f0e... | 59 days 9 hrs ago | partypants.eth | OUT | tankbottoms.eth | ERC-721 | NFT: Opepenoun#474 NFT: Opepenoun |
| 0xf39b2843f28d53f0e... | 59 days 9 hrs ago | partypants.eth | OUT | tankbottoms.eth | ERC-721 | NFT: Opepenoun#472 NFT: Opepenoun |
| 0xf39b2843f28d53f0e... | 59 days 9 hrs ago | partypants.eth | OUT | tankbottoms.eth | ERC-721 | NFT: Opepenoun#476 NFT: Opepenoun |
| 0xf39b2843f28d53f0e... | 59 days 9 hrs ago | partypants.eth | OUT | tankbottoms.eth | ERC-721 | NFT: Opepenoun#475 NFT: Opepenoun |
| 0xf39b2843f28d53f0e... | 59 days 9 hrs ago | partypants.eth | OUT | tankbottoms.eth | ERC-721 | NFT: Opepenoun#473 NFT: Opepenoun |
| 0x90ddcde2be2d2734... | 59 days 9 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: Opepenoun#476 NFT: Opepenoun |
| 0x90ddcde2be2d2734... | 59 days 9 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: Opepenoun#473 NFT: Opepenoun |
| 0x90ddcde2be2d2734... | 59 days 9 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: Opepenoun#474 NFT: Opepenoun |
| 0x90ddcde2be2d2734... | 59 days 9 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: Opepenoun#475 NFT: Opepenoun |
| 0x90ddcde2be2d2734... | 59 days 9 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: Opepenoun#472 NFT: Opepenoun |
| 0x51937f001c4510c5b... | 227 days 23 hrs ago | partypants.eth | OUT | 0x8a9742...1168232B | ERC-721 |  0xb646b4cd68548d9680... NFT: Tiles |
| 0x910dbd69b8618aa3... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: TheFrench#140 NFT: TheFrench |
| 0x910dbd69b8618aa3... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: TheFrench#137 |

PLAINTIFF0001611



| | Transaction Info | Age | From | | To | Type | Item |
|---|---|---|---|---|---|---|---|
| ⊙ | | | | | | | NFT: TheFrench |
| ⊙ | 0x910dbd69b8618aa3... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: TheFrench#141<br>NFT: TheFrench |
| ⊙ | 0x910dbd69b8618aa3... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: TheFrench#138<br>NFT: TheFrench |
| ⊙ | 0x910dbd69b8618aa3... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: TheFrench#139<br>NFT: TheFrench |
| ⊙ | 0xe21938d23d2439ad... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: Moonkeys NFT#2138<br>NFT: Moonkeys NFT |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#404<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#397<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#408<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#401<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#394<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#405<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#398<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#402<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#395<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#406<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#399<br>NFT: The Italians |
| ⊙ | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 | IN | partypants.eth | ERC-721 | NFT: The Italians#403 |

**PLAINTIFF0001612**

| ⊙ | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 🔲 NFT: The Italians |
| 👁 | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🔲 NFT: The Italians#396 — NFT: The Italians |
| 👁 | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🔲 NFT: The Italians#407 — NFT: The Italians |
| 👁 | 0xb54562cc6c2918db... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🔲 NFT: The Italians#400 — NFT: The Italians |
| 👁 | 0x6e54303dace027dc... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🔲 NFT: TheChainese#108 — NFT: TheChainese |
| 👁 | 0x6e54303dace027dc... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🔲 NFT: TheChainese#109 — NFT: TheChainese |
| 👁 | 0x176ab9e064f07d0cf... | 266 days 18 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🔲 NFT: DegenRhynos#2899 — NFT: DegenRhynos |
| 👁 | 0x8f752d6697d02d22... | 267 days 6 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🖼 #6136 — NFT: GIFPUNKS |
| 👁 | 0x8f752d6697d02d22... | 267 days 6 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🖼 #6137 — NFT: GIFPUNKS |
| 👁 | 0x8f752d6697d02d22... | 267 days 6 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🔲 NFT: GIFPUNKS#6138 — NFT: GIFPUNKS |
| 👁 | 0x6fc54178274dd6328... | 268 days 15 hrs ago | meowsdao.eth ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🔲 NFT: Meows(DAO) Genes... — NFT: Meows(DAO) Genesi... |
| 👁 | 0x3ce145327d765a60... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🖼 The Egyptians#2225 — NFT: The Egyptians |
| 👁 | 0x3ce145327d765a60... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🔲 NFT: The Egyptians#2226 — NFT: The Egyptians |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🖼 Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🖼 Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | 🖼 Moon Noun Runners #15... — NFT: Moon Noun Runners |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN | partypants.eth ⧉ | | ERC-721 | Moon Noun Runners #15... |

PLAINTIFF0001613

| | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: Moon Noun Runners |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x7ebb4e658e540d3e... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | #6444 NFT: LOSTINWONDERLAND |
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | #6452 NFT: LOSTINWONDERLAND |
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | #6449 NFT: LOSTINWONDERLAND |
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | #6445 NFT: LOSTINWONDERLAND |
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | #6446 NFT: LOSTINWONDERLAND |
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | #6450 NFT: LOSTINWONDERLAND |
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | #6447 NFT: LOSTINWONDERLAND |
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | #6443 NFT: LOSTINWONDERLAND |
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | #6451 NFT: LOSTINWONDERLAND |

PLAINTIFF0001614

| ⓘ | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0x6590c5caf5eff8080... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | #6448 NFT: LOSTINWONDERLAND |
| 👁 | 0x2adea4c1c540a5d0... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Ape To Moon #840 NFT: Ape To Moon |
| 👁 | 0x2adea4c1c540a5d0... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Ape To Moon #837 NFT: Ape To Moon |
| 👁 | 0x2adea4c1c540a5d0... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Ape To Moon #841 NFT: Ape To Moon |
| 👁 | 0x2adea4c1c540a5d0... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | NFT: Ape To Moon#838 NFT: Ape To Moon |
| 👁 | 0x2adea4c1c540a5d0... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Ape To Moon #839 NFT: Ape To Moon |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |
| 👁 | 0x256c9e264e7d2013... | 269 days 5 hrs ago | Null: 0x000...000 ⧉ | IN  partypants.eth ⧉ | ERC-721 | Moon Noun Runners #15... NFT: Moon Noun Runners |

PLAINTIFF0001615

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x205e0f1c1be07ea7b... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: JPEG Punks#1624<br>NFT: JPEG Punks | |
| 👁 | 0x205e0f1c1be07ea7b... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | JPEG Punk #1625<br>NFT: JPEG Punks | |
| 👁 | 0x900bd3ace8782bbd... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | (_ˇ_) #2404<br>NFT: Buttbuddy | |
| 👁 | 0x900bd3ace8782bbd... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | (_ˇ_) #2401<br>NFT: Buttbuddy | |
| 👁 | 0x900bd3ace8782bbd... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: Buttbuddy#2402<br>NFT: Buttbuddy | |
| 👁 | 0x900bd3ace8782bbd... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | (_ˇ_) #2403<br>NFT: Buttbuddy | |
| 👁 | 0x900bd3ace8782bbd... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | (_ˇ_) #2400<br>NFT: Buttbuddy | |
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: The Bapes#2184<br>NFT: The Bapes | |
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: The Bapes#2181<br>NFT: The Bapes | |
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: The Bapes#2185<br>NFT: The Bapes | |
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: The Bapes#2178<br>NFT: The Bapes | |
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: The Bapes#2182<br>NFT: The Bapes | |
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: The Bapes#2187<br>NFT: The Bapes | |
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: The Bapes#2186<br>NFT: The Bapes | |
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: The Bapes#2179<br>NFT: The Bapes | |
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | 🗐 | | partypants.eth | 🗐 | ERC-721 | NFT: The Bapes#2183<br>NFT: The Bapes | |

PLAINTIFF0001616

| | Transaction Info | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 | 0xe8d6356a420200dc... | 270 days 8 hrs ago | Null: 0x000...000 | partypants.eth | ERC-721 | NFT: The Bapes#2180  NFT: The Bapes |
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | partypants.eth | ERC-721 | NFT: molecules.wtf#4052  NFT: molecules.wtf |
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | partypants.eth | ERC-721 | NFT: molecules.wtf#4045  NFT: molecules.wtf |
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | partypants.eth | ERC-721 | NFT: molecules.wtf#4049  NFT: molecules.wtf |
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | partypants.eth | ERC-721 | NFT: molecules.wtf#4053  NFT: molecules.wtf |
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | partypants.eth | ERC-721 | NFT: molecules.wtf#4046  NFT: molecules.wtf |
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | partypants.eth | ERC-721 | NFT: molecules.wtf#4050  NFT: molecules.wtf |
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | partypants.eth | ERC-721 | NFT: molecules.wtf#4047  NFT: molecules.wtf |

Show rows: 100

First  &lt;  Page 1 of 2  &gt;  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

A total of 154 records found

First  <  Page 2 of 2  >  Last

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4052 | NFT: molecules.wtf |
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4045 | NFT: molecules.wtf |
| 👁 | 0x4f19ef9d41f639446... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4049 | NFT: molecules.wtf |
| 👁 | 0x960cbda7010ece31... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: Gnome Garden#5865 | NFT: Gnome Garden |
| 👁 | 0xbf668073b1ee06e27... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Naughty Pups Club#702 | Naughty Pups Club |
| 👁 | 0xbf668073b1ee06e27... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Naughty Pups Club#703 | Naughty Pups Club |
| 👁 | 0xbf668073b1ee06e27... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Naughty Pups Club#700 | Naughty Pups Club |
| 👁 | 0xbf668073b1ee06e27... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Naughty Pups Club#704 | Naughty Pups Club |
| 👁 | 0xbf668073b1ee06e27... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Naughty Pups Club#701 | Naughty Pups Club |
| 👁 | 0x9fb7675d11b71567... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Moonpepez #222 | NFT: Moonpepez Official |
| 👁 | 0x9fb7675d11b71567... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Moonpepez #221 | NFT: Moonpepez Official |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4010 | NFT: molecules.wtf |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4013 | |

PLAINTIFF0001618

| ? | Transaction Info | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NFT: molecules.wtf |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | molecules.wtf #4007<br>NFT: molecules.wtf |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | molecules.wtf #4004<br>NFT: molecules.wtf |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4008<br>NFT: molecules.wtf |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4011<br>NFT: molecules.wtf |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | molecules.wtf #4005<br>NFT: molecules.wtf |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4009<br>NFT: molecules.wtf |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4012<br>NFT: molecules.wtf |
| 👁 | 0xe2c90c5b0f7af1fb5... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: molecules.wtf#4006<br>NFT: molecules.wtf |
| 👁 | 0xb0313d7b5aa1a99a... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: JPEG Punks#1616<br>NFT: JPEG Punks |
| 👁 | 0xb0313d7b5aa1a99a... | 270 days 8 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: JPEG Punks#1617<br>NFT: JPEG Punks |
| 👁 | 0xa43f1fa008b2ac8ee... | 353 days 21 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | Peace No. 106<br>NFT: Peace DAO Movement |
| 👁 | 0xf6c035afeea15edec... | 353 days 23 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | NFT: Peace DAO Moveme...<br>NFT: Peace DAO Movement |
| 👁 | 0xd48f687d90f72acde... | 384 days 20 hrs ago | 0x6a67c6...0009592f | IN | partypants.eth | | ERC-721 | Juicebox Governance veB...<br>NFT: Juicebox Staked Gov... |
| 👁 | 0x700e649e33efdea5e... | 404 days 14 hrs ago | 0x41e923...c8df9D42 | IN | partypants.eth | | ERC-721 | Ascended Ape No. 1580<br>NFT: Movement DAO&#39;... |
| 👁 | 0x034520a30bbc6ed2... | 405 days 12 hrs ago | Null: 0x000...000 | IN | partypants.eth | | ERC-721 | 0xb646b4cd68548d9680...<br>NFT: Dreams |
| 👁 | 0xc33fd1576bfc64d20... | 415 days 9 hrs ago | 0x2187e6...CA706fbD | IN | partypants.eth | | ERC-721 | Ascended Ape No. 0709 |

PLAINTIFF0001619

| | Transaction Info | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NFT: Movement DAO&#39;... |
| 👁 | 0xc33fd1576bfc64d20... | 415 days 9 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN | partypants.eth 📋 | | ERC-721 | Ascended Ape No. 0708 NFT: Movement DAO&#39;... | |
| 👁 | 0xc33fd1576bfc64d20... | 415 days 9 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN | partypants.eth 📋 | | ERC-721 | Ascended Ape No. 0758 NFT: Movement DAO&#39;... | |
| 👁 | 0xf9f3525bec1461129... | 415 days 19 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN | partypants.eth 📋 | | ERC-721 | Ascended Ape No. 0282 NFT: Movement DAO&#39;... | |
| 👁 | 0xf9f3525bec1461129... | 415 days 19 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN | partypants.eth 📋 | | ERC-721 | Ascended Ape No. 0290 NFT: Movement DAO&#39;... | |
| 👁 | 0xf9f3525bec1461129... | 415 days 19 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN | partypants.eth 📋 | | ERC-721 | Ascended Ape No. 0305 NFT: Movement DAO&#39;... | |
| 👁 | 0xa66cae1b77330c09... | 415 days 19 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN | partypants.eth 📋 | | ERC-721 | Ascended Ape No. 1084 NFT: Movement DAO&#39;... | |
| 👁 | 0x96940efd5e3ffb296... | 415 days 19 hrs ago | 📄 0x2187e6...CA706fbD 📋 | IN | partypants.eth 📋 | | ERC-721 | Ascended Ape No. 0764 NFT: Movement DAO&#39;... | |
| 👁 | 0x570ebee174288e00... | 420 days 13 hrs ago | Null: 0x000...000 📋 | IN | partypants.eth 📋 | | ERC-721 | 0xb646b4cd68548d9680... NFT: Tiles | |
| 👁 | 0xa8c1ebaff023ac9cd... | 437 days 22 hrs ago | 0x21C7bB...910527e7 📋 | IN | partypants.eth 📋 | | ERC-1155 | Longneck #004 OpenSea Shared Storefront ⊘ | |
| 👁 | 0x5600524998d06ae3... | 438 days 3 hrs ago | 0xb3D80F...E95F26F4 📋 | IN | partypants.eth 📋 | | ERC-721 | Nouns #1538 Nouns3D | |
| 👁 | 0x5b9c72902f39eb0a0... | 438 days 3 hrs ago | Null: 0x000...000 📋 | IN | partypants.eth 📋 | | ERC-721 | WeMint Full Washington ... WeMint Full Washington | |
| 👁 | 0xd3fb2aef4efe1ada14... | 438 days 3 hrs ago | Null: 0x000...000 📋 | IN | partypants.eth 📋 | | ERC-721 | Jefferson #8962 NFT: WeMint Jefferson | |
| 👁 | 0xd6a62439501af3b5a... | 438 days 3 hrs ago | Null: 0x000...000 📋 | IN | partypants.eth 📋 | | ERC-721 | WeMint Full Washington ... WeMint Full Washington | |
| 👁 | 0xee72ef74dd5ba7566... | 438 days 3 hrs ago | 📄 ENS: ETH Registrar Co... 📋 | IN | partypants.eth 📋 | | ERC-721 | partypants.eth Ethereum Name Service ✔ | |
| 👁 | 0x2902f33698d3c838e... | 438 days 3 hrs ago | Null: 0x000...000 📋 | IN | partypants.eth 📋 | | ERC-721 | Jefferson #7850 NFT: WeMint Jefferson | |

**PLAINTIFF0001620**

| | Transaction Info | Age | From | | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xb5756261d1830ffce... | 438 days 3 hrs ago | Null: 0x000...000 🗐 | | IN | partypants.eth 🗐 | | ERC-721 | | Her Majesty Queen Elizab...  NFT: WeMint Queen |
| 👁 | 0xb5756261d1830ffce... | 438 days 3 hrs ago | Null: 0x000...000 🗐 | | IN | partypants.eth 🗐 | | ERC-721 | | Her Majesty Queen Elizab...  NFT: WeMint Queen |
| 👁 | 0x7377ba03799604a7... | 438 days 3 hrs ago | 0xaDdD52...20C359d2 🗐 | | IN | partypants.eth 🗐 | | ERC-721 | | Washington #5338  WeMint Washington ⊘ |
| 👁 | 0x6e053665b1cd50da... | 438 days 3 hrs ago | 0x076A03...16b81072 🗐 | | IN | partypants.eth 🗐 | | ERC-721 | | Washington #466  WeMint Washington ⊘ |
| 👁 | 0xc0b56d781bd80c4fa... | 440 days 11 hrs ago | partypants.eth 🗐 | | OUT | service-provider.eth 🗐 | | ERC-721 | | compuglobalhypermegac...  Ethereum Name Service ✓ |
| 👁 | 0x3a9c866a553f11378... | 454 days 14 hrs ago | partypants.eth 🗐 | | OUT | 🗐 0xE090D1...B6B04c45 🗐 | | ERC-721 | | Deathbat #2580  Deathbats Club ⊘ |
| 👁 | 0x3175680d46ac9620... | 454 days 14 hrs ago | partypants.eth 🗐 | | OUT | 🗐 0xE090D1...B6B04c45 🗐 | | ERC-721 | | CSM #2344  NFT: ETHERMINATORS |
| 👁 | 0x9fb9cfb98cbbe5990... | 454 days 23 hrs ago | Null: 0x000...000 🗐 | | IN | partypants.eth 🗐 | | ERC-721 | | CSM #2344  NFT: ETHERMINATORS |
| 👁 | 0x4f917edbea592fdff0... | 463 days 6 hrs ago | 🗐 0x971B45...a814FD96 🗐 | | IN | partypants.eth 🗐 | | ERC-721 | | compuglobalhypermegac...  Ethereum Name Service ✓ |
| 👁 | 0x6fe8be5b38f0bad46... | 479 days 22 hrs ago | Null: 0x000...000 🗐 | | IN | partypants.eth 🗐 | | ERC-721 | | Deathbat #2580  Deathbats Club ⊘ |

Show rows:  100

First  ‹  Page 2 of 2  ›  Last

[ Download: CSV Export ⬇ ]

PLAINTIFF0001621

# Analytics

PLAINTIFF0001622



Address 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

Buy Exchange Earn Gaming

partypants.eth

More

**Overview**

ETH BALANCE
0.102200556613078683 ETH

ETH VALUE
$191.47 (@ $1,873.51/ETH)

TOKEN HOLDINGS
$0.00 (33 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf39b2843f28d5... from 59 days 9 hrs ago

FIRST TXN SENT
0x7281ef2ab3e38... from 578 days 6 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Balance

Sat 4, Sept 2021 - Sun 5, Feb 2023

**ETH Highest Balance**
On Sun 9, Jan 2022
**33.47860165416307 ETH**

**ETH Lowest Balance**
On Tue 14, Sept 2021
**0.0306938398 ETH**

**USD Highest Value**
On Mon 10, Jan 2022
**USD 108,421.26**

**USD Lowest Value**
On Tue 14, Sept 2021
**USD 110.96**

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001623

Address 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

○ partypants.eth ①                                                                                                        ☆   More ∨

**Overview**

ETH BALANCE
♦ 0.102200556613078683 ETH

ETH VALUE
$191.47 (@ $1,873.51/ETH)

TOKEN HOLDINGS

$0.00 (33 Tokens)                    ∨   ▢

**More Info**

PRIVATE NAME TAGS
  + Add

LAST TXN SENT
0xf39b2843f28d5... from 59 days 9 hrs ago

FIRST TXN SENT
0x7281ef2ab3e38... from 578 days 6 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan ↗

Transactions    Internal Transactions    Token Transfers (ERC-20)    NFT Transfers    Analytics    Comments

Ether Balance    Transactions    TxnFees    Ether Transfers    Token Transfers    Txn Heatmap

**Time Series: Ethereum Transactions**                                                                   Sat 4, Sept 2021 - Sun 5, Feb 2023

Ether Transactions for 0xB64684cD68548D96804e844b7CfBEf4e74b80675
Source: Etherscan.io



● Ethereum Transactions    ● Unique Outgoing Address    ● Unique Incoming Address

⚲ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001624

1/1



**Address** 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

Buy | Exchange | Earn | Gaming

partypants.eth

More

**Overview**

ETH BALANCE
0.102200556613078683 ETH

ETH VALUE
$191.47 (@ $1,873.51/ETH)

TOKEN HOLDINGS
$0.00 (33 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf39b2843f28d5... from 59 days 9 hrs ago

FIRST TXN SENT
0x7281ef2ab3e38... from 578 days 6 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | Txn Fees | Ether Transfers | Token Transfers | Txn Heatmap

Time Series: Ether Transaction Fees Spent and Used

Sat 4, Sept 2021 - Sun 5, Feb 2023

**Total Fees Spent (As a Sender)**
1.133314370467679808 Eth
**USD 3,768.15** (Adjusted) | **USD 2,122.41** (Current)

**Total Fees Used (As a recipient)**
0.039504822172074000 Eth
**USD 146.65** (Adjusted) | **USD 73.98** (Current)

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.



**Address** 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

Buy Exchange Earn Gaming

partypants.eth

More

**Overview**

ETH BALANCE
0.102200556613078683 ETH

ETH VALUE
$191.47 (@ $1,873.51/ETH)

TOKEN HOLDINGS
$0.00 (33 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf39b2843f28d5... from 59 days 9 hrs ago

FIRST TXN SENT
0x7281ef2ab3e38... from 578 days 6 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Time Series: Ether Transfers**

Sat 4, Sept 2021 - Sun 5, Feb 2023

Ether Transfers for 0xB646B4cD68548D96804e844b7CfBEf4e74b80675
Source: Etherscan.io

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001626

Address 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

○ partypants.eth ⓘ

☆   More ⌄

### Overview

ETH BALANCE
♦ 0.102200556613078683 ETH

ETH VALUE
$191.47 (@ $1,873.51/ETH)

TOKEN HOLDINGS
$0.00 (33 Tokens) ⌄

### More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf39b2843f28d5... from 59 days 9 hrs ago

FIRST TXN SENT
0x7281ef2ab3e38... from 578 days 6 hrs ago

### Multi Chain

MULTICHAIN ADDRESSES
2 addresses found via Blockscan ☐

Transactions   Internal Transactions   Token Transfers (ERC-20)   NFT Transfers   Analytics   Comments

Ether Balance   Transactions   TxnFees   Ether Transfers   Token Transfers   Txn Heatmap

Time Series: Address Token (ERC20) Transfers

Fri 23, Jul 2021 - Sun 3, Apr 2022

Token Transfers for 0xB646B4cD68548D96804e844b7CfBEf4e74b80675
Source: Etherscan.io

Zoom  1m  6m   All

Jul 21, 2021  —  Apr 4, 2022



● Token Transfers   -●- Token Contracts Count   -▲- Outbound Transfer   -⊕- Inbound Transfer   -⊕- Unique Address Txn   -⊕- Unique Address Receiver

Pro-Tip: Click on the chart data points to view more

⚲ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001627



**Address** 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

Buy | Exchange | Earn | Gaming

partypants.eth

More

**Overview**

ETH BALANCE
0.102200556613078683 ETH

ETH VALUE
$191.47 (@ $1,873.51/ETH)

TOKEN HOLDINGS
$0.00 (33 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf39b2843f28d5... from 59 days 9 hrs ago

FIRST TXN SENT
0x7281ef2ab3e38... from 578 days 6 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Ethereum Txn Heatmap**

Sun 1, May 2022 - Sun 30, Apr 2023

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

# Comments

PLAINTIFF0001629



**Address** 0xB646B4cD68548D96804e844b7CfBEf4e74b80675

Buy Exchange Earn Gaming

partypants.eth

More

**Overview**

ETH BALANCE
0.102200556613078683 ETH

ETH VALUE
$191.47 (@ $1,873.51/ETH)

TOKEN HOLDINGS
$0.00 (33 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xf39b2843f28d5... from 59 days 9 hrs ago

FIRST TXN SENT
0x7281ef2ab3e38... from 578 days 6 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
2 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Make sure to use the "Vote Down" button for any spammy posts, and the "Vote Up" for interesting conversations.

**0 Comments** Login

Start the discussion...

LOG IN WITH

OR SIGN UP WITH DISQUS

Name

Share

Best Newest Oldest

Be the first to comment.

Subscribe Privacy Do Not Sell My Data

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0001630