

Address 0x57a16a385e86cd215deF121E6887D23Be8080d37

Buy Exchange Earn Gaming

cookieslayer.eth

More

**Overview**

ETH BALANCE
0.235560936257132702 ETH

ETH VALUE
$496.57 (@ $2,108.03/ETH)

TOKEN HOLDINGS
$13,251.81 (24 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xd36a823d9937... from 1 hr 57 mins ago

FIRST TXN SENT
0x792003a7ee33... from 1954 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
7 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Latest 25 from a total of 92 transactions

| Transaction Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|
| 0xd36a823d99376bcb... | Transfer | 17073246 | 1 hr 57 mins ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00193439 |
| 0x312ad24256b256b0... | Transfer | 17073177 | 2 hrs 12 mins ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00127031 |
| 0x37b62134ab0ca213... | Transfer | 16882346 | 27 days 3 hrs ago | cookieslayer.eth | OUT | 0xF6F5Dd...2D9B3B8f | 0.03 ETH | 0.00023433 |
| 0xc8063ea86c09cfc42... | Reclaim | 16882195 | 27 days 4 hrs ago | cookieslayer.eth | OUT | ENS: Base Registrar I... | 0 ETH | 0.00056982 |
| 0x7bb61d6b55053083... | Register With ... | 16877063 | 27 days 21 hrs ago | cookieslayer.eth | OUT | ENS: Old ETH Registr... | 0.01510988 ETH | 0.0076886 |
| 0x039e0f67a076127d5... | Commit | 16877029 | 27 days 21 hrs ago | cookieslayer.eth | OUT | ENS: Old ETH Registr... | 0 ETH | 0.00139078 |
| 0xa8b71e61df08fa578... | Transfer | 16833072 | 34 days 1 hr ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00141772 |
| 0xdb16c2cb9d681cad... | Transfer | 16832983 | 34 days 1 hr ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00121369 |
| 0x5fb32ea3a58d6d5ac... | Approve | 16634297 | 62 days 20 mins ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.0008711 |

**EXHIBIT 169**

| | Transaction Hash | Method ⓘ | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x113d0d886e0353f89... | Approve | 16634297 | 62 days 20 mins ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00087413 |
| 👁 | 0xa50cf0dceacecb02d... | Approve | 16634296 | 62 days 20 mins ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00091545 |
| 👁 | 0x3d3a17a00f53745cc... | Transfer | 16634180 | 62 days 44 mins ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00183482 |
| 👁 | 0x92ac24808f9791bdb... | Deposit | 16591617 | 67 days 23 hrs ago | cookieslayer.eth | OUT | LooksRare: Fee Shari... | | 0 ETH | 0.00396805 |
| 👁 | 0x7d4127d98d2bd893... | Approve | 16591557 | 67 days 23 hrs ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00113699 |
| 👁 | 0x2fd0cc4d3a24a958b... | Uniswap V3S... | 16591510 | 67 days 23 hrs ago | cookieslayer.eth | OUT | 1inch v4: Aggregatio... | | 0 ETH | 0.00617251 |
| 👁 | 0xdfe65003dd92f4b91... | Deposit | 16591417 | 68 days 7 mins ago | cookieslayer.eth | OUT | Wrapped Ether | | 0.48434979 ETH | 0.00082744 |
| 👁 | 0x60b7d4c5e1b65166... | Transfer | 16382989 | 97 days 2 hrs ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00089824 |
| 👁 | 0x1ad34cd4bb88517a... | Approve | 16369476 | 99 days 6 mins ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00073002 |
| 👁 | 0x68cb35a1ff95833e2... | Approve | 16369465 | 99 days 8 mins ago | cookieslayer.eth | OUT | Wrapped Ether | | 0 ETH | 0.00073113 |
| 👁 | 0x059cbb7f86169c929... | Transfer* | 16228279 | 118 days 16 hrs ago | cookieslayer.eth | OUT | 0xDF5A16...91Fe1abd | | 0 ETH | 0.00051797 |
| 👁 | 0x3de9100233e79778... | Transfer* | 16225571 | 119 days 1 hr ago | cookieslayer.eth | OUT | 0xDF5A16...91Fe1abd | | 0 ETH | 0.00033751 |
| 👁 | 0xbfc9f014aadce554a... | Transfer* | 16225478 | 119 days 2 hrs ago | cookieslayer.eth | OUT | 0xDF5A16...91Fe1abd | | 0 ETH | 0.00032767 |
| 👁 | 0xeb7b151515804445... | Transfer | 16118206 | 134 days 2 hrs ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00081402 |
| 👁 | 0xe6f799de35954bbfc... | Transfer | 15782717 | 180 days 22 hrs ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00100309 |
| 👁 | 0x28de6f228e407915e... | Transfer | 15710501 | 191 days 59 mins ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00101468 |

VIEW ALL TRANSACTIONS →

[ Download: CSV Export ⬇ ]

✦ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0003909

## Transactions

For 0x57a16a385ec6cd215def121e6887d23be8080d37   ⟨⟩ cookieslayer.eth



A total of 92 transactions found

| | Txn Hash | Method ⓘ | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xd36a823d99376bcb... | Transfer | 17073246 | 2 hrs 30 mins ago | ⟨⟩ cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00193439 |
| 👁 | 0x312ad24256b256b0... | Transfer | 17073177 | 2 hrs 45 mins ago | ⟨⟩ cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00127031 |
| 👁 | 0x37b62134ab0ca213... | Transfer | 16882346 | 27 days 4 hrs ago | ⟨⟩ cookieslayer.eth | OUT | 0xF6F5Dd...2D9B3B8f | | 0.03 ETH | 0.00023433 |
| 👁 | 0xc8063ea86c09cfc42... | Reclaim | 16882195 | 27 days 4 hrs ago | ⟨⟩ cookieslayer.eth | OUT | ENS: Base Registrar Im... | | 0 ETH | 0.00056982 |
| 👁 | 0x7bb61d6b55053083... | Register With ... | 16877063 | 27 days 21 hrs ago | ⟨⟩ cookieslayer.eth | OUT | ENS: Old ETH Registrar... | | 0.015109883 ETH | 0.0076886 |
| 👁 | 0x039e0f67a076127d5... | Commit | 16877029 | 27 days 22 hrs ago | ⟨⟩ cookieslayer.eth | OUT | ENS: Old ETH Registrar... | | 0 ETH | 0.00139078 |
| 👁 | 0xa8b71e61df08fa578... | Transfer | 16833072 | 34 days 2 hrs ago | ⟨⟩ cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00141772 |
| 👁 | 0xdb16c2cb9d681cad... | Transfer | 16832983 | 34 days 2 hrs ago | ⟨⟩ cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00121369 |
| 👁 | 0x5fb32ea3a58d6d5ac... | Approve | 16634297 | 62 days 53 mins ago | ⟨⟩ cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.0008711 |
| 👁 | 0x113d0d886e0353f89... | Approve | 16634297 | 62 days 53 mins ago | ⟨⟩ cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00087413 |
| 👁 | 0xa50cf0dceacecb02d... | Approve | 16634296 | 62 days 53 mins ago | ⟨⟩ cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00091545 |
| 👁 | 0x3d3a17a00f53745cc... | Transfer | 16634180 | 62 days 1 hr ago | ⟨⟩ cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00183482 |
| 👁 | 0x92ac24808f9791bdb... | Deposit | 16591617 | 68 days ago | ⟨⟩ cookieslayer.eth | OUT | LooksRare: Fee Sharing | | 0 ETH | 0.00396805 |
| 👁 | 0x7d4127d98d2bd893... | Approve | 16591557 | 68 days 12 mins ago | ⟨⟩ cookieslayer.eth | OUT | Maker: Dai Stablecoin | | 0 ETH | 0.00113699 |
| 👁 | 0x2fd0cc4d3a24a958b... | Uniswap V3S... | 16591510 | 68 days 22 mins ago | ⟨⟩ cookieslayer.eth | OUT | 1inch v4: Aggregation ... | | 0 ETH | 0.00617251 |
| 👁 | 0xdfe65003dd92f4b91... | Deposit | 16591417 | 68 days 40 mins ago | ⟨⟩ cookieslayer.eth | OUT | Wrapped Ether | | 0.484349791 ETH | 0.00082744 |

First ‹ Page 1 of 1 › Last

PLAINTIFF0003910

| | Txn Hash | Method ⓘ | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x60b7d4c5e1b65166... | Transfer | 16382989 | 97 days 3 hrs ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00089824 |
| 👁 | 0x1ad34cd4bb88517a... | Approve | 16369476 | 99 days 39 mins ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00073002 |
| 👁 | 0x68cb35a1ff95833e2... | Approve | 16369465 | 99 days 41 mins ago | cookieslayer.eth | OUT | Wrapped Ether | 0 ETH | 0.00073113 |
| 👁 | 0x059cbb7f86169c929... | Transfer* | 16228279 | 118 days 17 hrs ago | cookieslayer.eth | OUT | 0xDF5A16...91Fe1abd | 0 ETH | 0.00051797 |
| 👁 | 0x3de9100233e79778... | Transfer* | 16225571 | 119 days 2 hrs ago | cookieslayer.eth | OUT | 0xDF5A16...91Fe1abd | 0 ETH | 0.00033751 |
| 👁 | 0xbfc9f014aadce554a... | Transfer* | 16225478 | 119 days 2 hrs ago | cookieslayer.eth | OUT | 0xDF5A16...91Fe1abd | 0 ETH | 0.00032767 |
| 👁 | 0xeb7b151515804445... | Transfer | 16118206 | 134 days 2 hrs ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00081402 |
| 👁 | 0xe6f799de35954bbfc... | Transfer | 15782717 | 180 days 23 hrs ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00100309 |
| 👁 | 0x28de6f228e407915e... | Transfer | 15710501 | 191 days 1 hr ago | cookieslayer.eth | OUT | Maker: Dai Stablecoin | 0 ETH | 0.00101468 |
| 👁 | 0xd5fd5a4898ce3f97a... | Transfer | 15710486 | 191 days 1 hr ago | 0x630893...52be1e70 | IN | cookieslayer.eth | 0.5 ETH | 0.00036288 |
| 👁 | 0x1b6fbdc83ea767246... | Grab | 15458781 | 228 days 2 hrs ago | cookieslayer.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00253554 |
| 👁 | 0xd6317e1824ce214a... | Grab | 15388711 | 239 days 7 hrs ago | cookieslayer.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00280708 |
| 👁 | 0x45ebf11710b0c1d17... | Grab | 15388696 | 239 days 7 hrs ago | cookieslayer.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00263951 |
| 👁 | 0x4a19a9bfee2630de4... | Grab | 15388694 | 239 days 7 hrs ago | cookieslayer.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00247762 |
| 👁 | 0x9218b73c87db9505... | Mint | 15388690 | 239 days 7 hrs ago | cookieslayer.eth | OUT | 0x4ddeF8...2B8674A4 | 0.001 ETH | 0.00246403 |
| 👁 | 0xa9f8f927e954dafe9... | Set Name | 15360401 | 243 days 19 hrs ago | cookieslayer.eth | OUT | ENS: Old Reverse Regis... | 0 ETH | 0.00074294 |
| 👁 | 0xc545d7695aab7da4... | Set Addr | 15359922 | 243 days 20 hrs ago | cookieslayer.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00059107 |
| 👁 | 0x221ea15eb6c22a72... | Transfer | 14998145 | 301 days 18 hrs ago | cookieslayer.eth | OUT | wagmit.eth | 0.045 ETH | 0.00075155 |
| 👁 | 0x9ff029d17fdc38c22... | Transfer From | 14991745 | 302 days 21 hrs ago | cookieslayer.eth | OUT | LonelyPop: LP Token | 0 ETH | 0.00150921 |
| 👁 | 0x070d4eb3de7b89cc... | Mint Token | 14991383 | 302 days 22 hrs ago | cookieslayer.eth | OUT | LonelyPop: LP Token | 0.15 ETH | 0.04828825 |
| 👁 | 0xd7adb39748ebfdec1... | Withdraw | 14991166 | 302 days 23 hrs ago | cookieslayer.eth | OUT | Wrapped Ether | 0 ETH | 0.00083572 |

PLAINTIFF0003911

| | Txn Hash | Method | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x2b780169c97b35c4... | Transfer | 14766809 | 340 days 3 hrs ago | cookieslayer.eth | OUT | 0x630893...52be1e70 | | 0.01 ETH | 0.00130749 |
| 👁 | 0xeabe0c9dcfe12af67f... | Multicall | 14624268 | 362 days 16 hrs ago | cookieslayer.eth | OUT | ENS: Public Resolver 2 | | 0 ETH | 0.00657573 |
| 👁 | 0x8221caa3bafb97061... | Deposit ERC2... | 14588647 | 368 days 6 hrs ago | cookieslayer.eth | OUT | Polygon (Matic): Plasm... | | 0 ETH | 0.00489142 |
| 👁 | 0x6f1d956da5da493b0... | Approve | 14588645 | 368 days 6 hrs ago | cookieslayer.eth | OUT | Polygon (Matic): Matic ... | | 0 ETH | 0.00160819 |
| 👁 | 0x0d2f6aa75b994c725... | Commit | 14467217 | 387 days 5 hrs ago | cookieslayer.eth | OUT | ENS: Old ETH Registrar... | | 0 ETH | 0.00059242 |
| 👁 ⊘ | 0xab02c3906e06b39b... | Claim | 14467217 | 387 days 5 hrs ago | cookieslayer.eth | OUT | LooksRare: Trading Re... | | 0 ETH | 0.00061363 |
| 👁 | 0x5671512436509a62... | Transfer | 14429413 | 393 days 2 hrs ago | cookieslayer.eth | OUT | 0xba17EE...FbA6e2eB | | 0.02 ETH | 0.00065884 |
| 👁 | 0xd0ff20be16796c93ff... | Set Approval ... | 14384106 | 400 days 3 hrs ago | cookieslayer.eth | OUT | 0xFaabAE...d3F15Be5 | | 0 ETH | 0.0013422 |
| 👁 | 0x455c51d663ae84b9... | Register Proxy | 14376629 | 401 days 7 hrs ago | cookieslayer.eth | OUT | OpenSea: Registry | | 0 ETH | 0.004753 |
| 👁 | 0x176eaa744046ca37... | Any Swap Out... | 14354763 | 404 days 17 hrs ago | cookieslayer.eth | OUT | Multichain: Router V3 | | 0 ETH | 0.00337499 |
| 👁 | 0xb87829b14114c830... | Approve | 14354757 | 404 days 17 hrs ago | cookieslayer.eth | OUT | Fantom: FTM Token | | 0 ETH | 0.00172359 |
| 👁 | 0x6b14fcf0266b0609a... | Swap On Unis... | 14354753 | 404 days 17 hrs ago | cookieslayer.eth | OUT | Paraswap v5: Augustu... | | 0 ETH | 0.00453773 |
| 👁 | 0xe671212c4844fecbb... | Approve | 14354752 | 404 days 17 hrs ago | cookieslayer.eth | OUT | Wrapped Ether | | 0 ETH | 0.00142489 |
| 👁 | 0x8a2fba5bce7168d85... | Approve | 14354736 | 404 days 17 hrs ago | cookieslayer.eth | OUT | Wrapped Ether | | 0 ETH | 0.00169923 |
| 👁 | 0xd5e9672ca505183c... | Deposit Ether ... | 14339988 | 407 days 20 mins ago | cookieslayer.eth | OUT | Polygon (Matic): Bridge | | 0.008 ETH | 0.00179085 |
| 👁 | 0xa7c1927641286403... | Withdraw | 14339979 | 407 days 21 mins ago | cookieslayer.eth | OUT | Wrapped Ether | | 0 ETH | 0.00087686 |
| 👁 | 0x751689176c874959... | Withdraw | 14339973 | 407 days 23 mins ago | cookieslayer.eth | OUT | Wrapped Ether | | 0 ETH | 0.00074308 |
| 👁 | 0xe6e027d6caa5b1f18... | Set Approval ... | 14333649 | 408 days 13 mins ago | cookieslayer.eth | OUT | 0xFaabAE...d3F15Be5 | | 0 ETH | 0.0011342 |
| 👁 | 0x1d463787038467acf... | Set Approval ... | 14326116 | 409 days 4 hrs ago | cookieslayer.eth | OUT | Not Your Bro: NYB Token | | 0 ETH | 0.00100832 |
| 👁 | 0xbf4de135c1cf54079... | Transfer | 14309130 | 411 days 19 hrs ago | cookieslayer.eth | OUT | xixa.eth | | 0.23 ETH | 0.00147073 |
| 👁 | 0x6e37d17c88ced455... | Transfer | 14309067 | 411 days 20 hrs ago | Coinbase 4 | IN | cookieslayer.eth | | 0.18 ETH | 0.00161318 |

PLAINTIFF0003912

| | Txn Hash | Method | Block | Age | From | | To | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0xdcd1e4150c7beaba... | Transfer | 14289668 | 414 days 20 hrs ago | cookieslayer.eth | OUT | xixa.eth | 0.17 ETH | 0.00071545 |
| 👁 | 0x731c1b8693fa897ea... | Withdraw | 14289660 | 414 days 20 hrs ago | cookieslayer.eth | OUT | Wrapped Ether | 0 ETH | 0.00159853 |
| 👁 | 0x2f02074304969a4de... | Withdraw | 14289646 | 414 days 20 hrs ago | cookieslayer.eth | OUT | Wrapped Ether | 0 ETH | 0.00139002 |
| 👁 | 0xa79fd97572b582009... | Set Contentha... | 14275012 | 417 days 2 hrs ago | cookieslayer.eth | OUT | ENS: Public Resolver 2 | 0 ETH | 0.00243745 |
| 👁 | 0x9522e9d09787e31e... | Set Name | 14274393 | 417 days 4 hrs ago | cookieslayer.eth | OUT | ENS: Old Reverse Regis... | 0 ETH | 0.0060349 |
| 👁 | 0x90e5d0150ed7184d... | Harvest | 14274387 | 417 days 4 hrs ago | cookieslayer.eth | OUT | LooksRare: Fee Sharing | 0 ETH | 0.00604149 |
| 👁 | 0xa3aaf46c020b10d25... | Transfer | 14258373 | 419 days 16 hrs ago | cookieslayer.eth | OUT | 0x04b376...676440C2 | 0.2 ETH | 0.00133946 |
| 👁 | 0xd3d186cbb3e0587fa... | Transfer | 14237535 | 422 days 21 hrs ago | Coinbase 4 | IN | cookieslayer.eth | 0.1436489 ETH | 0.00140609 |
| 👁 | 0xfb89c1b07cfd19f1fd... | Transfer | 14237504 | 422 days 21 hrs ago | Coinbase 5 | IN | cookieslayer.eth | 0.09897145 ETH | 0.00160756 |
| 👁 | 0x3fc105b959ca283e4... | Register With ... | 14218157 | 425 days 21 hrs ago | cookieslayer.eth | OUT | ENS: Old ETH Registrar... | 0.001791787 ETH | 0.01357907 |
| 👁 | 0x6563e31739979cfa9... | Commit | 14218074 | 425 days 21 hrs ago | cookieslayer.eth | OUT | ENS: Old ETH Registrar... | 0 ETH | 0.00265872 |
| 👁 | 0xde2ec73c8efe51c5b... | Approve | 14159145 | 435 days 35 mins ago | cookieslayer.eth | OUT | Wrapped Ether | 0 ETH | 0.00342288 |
| 👁 | 0x3730a382f793c5f2e... | Approve | 14069442 | 448 days 21 hrs ago | cookieslayer.eth | OUT | Wrapped Ether | 0 ETH | 0.00755322 |
| 👁 | 0x99465296f7a62a419... | Deposit | 14069432 | 448 days 21 hrs ago | cookieslayer.eth | OUT | Wrapped Ether | 0.18 ETH | 0.00792107 |
| 👁 | 0x0e4f54ce6ad7f838c... | Set Approval ... | 14029828 | 455 days 10 mins ago | cookieslayer.eth | OUT | Alpha Girl Club: AGC To... | 0 ETH | 0.00575853 |
| 👁 | 0x24907a99b38aa3d2... | Deposit | 14029744 | 455 days 29 mins ago | cookieslayer.eth | OUT | LooksRare: Fee Sharing | 0 ETH | 0.0236351 |
| 👁 | 0x696b309afb7781952... | Approve | 14029737 | 455 days 31 mins ago | cookieslayer.eth | OUT | LooksRare: LOOKS Tok... | 0 ETH | 0.00428222 |
| 👁 | 0xd3394d682369e480... | Swap | 14029728 | 455 days 33 mins ago | cookieslayer.eth | OUT | Metamask: Swap Router | 0.5 ETH | 0.01775611 |
| 👁 | 0x4f29b7a7ab4f4c371... | Register With ... | 13933433 | 469 days 21 hrs ago | cookieslayer.eth | OUT | ENS: Old ETH Registrar... | 0.005816024 ETH | 0.03111462 |
| 👁 | 0xf92e325065de5aa39... | Transfer | 13933405 | 469 days 21 hrs ago | 0x000F42...F66A5B1c | IN | cookieslayer.eth | 0.032859257 ETH | 0.00265986 |
| 👁 | 0xc321f494a6dc92831... | Commit | 13933324 | 469 days 22 hrs ago | cookieslayer.eth | OUT | ENS: Old ETH Registrar... | 0 ETH | 0.0048885 |

PLAINTIFF0003913

| | Txn Hash | Method | Block | Age | From | | To | | Value | Txn Fee |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x4b7414e1fe81b7b83... | Buy | 13766648 | 495 days 18 hrs ago | ⟨⟩ cookieslayer.eth | OUT | Alpha Girl Club: AGC To... | | 0.08 ETH | 0.00565797 |
| 👁 | 0xed6be07f0219c5935... | Transfer | 13766631 | 495 days 18 hrs ago | Coinbase 4 | IN | ⟨⟩ cookieslayer.eth | | 0.10155737 ETH | 0.00140738 |
| 👁 | ⊘ 0xfced61c26249b906b... | 0x4b7028f9 | 11668942 | 821 days 15 hrs ago | ⟨⟩ cookieslayer.eth | OUT | 0x9fe0d4...A531cC1A | | 0 ETH | 0.01217287 |
| 👁 | 0xf00c64daec82f2a71... | Approve | 11668926 | 821 days 15 hrs ago | ⟨⟩ cookieslayer.eth | OUT | Ambire AdEx: ADX Tok... | | 0 ETH | 0.00324004 |
| 👁 | 0xd287068a97cee333... | Transfer | 11668904 | 821 days 15 hrs ago | 0xbf9A15...8833CbE2 | IN | ⟨⟩ cookieslayer.eth | | 0.02 ETH | 0.002016 |
| 👁 | 0xcea4c6dc805a3b34... | Transfer | 5265482 | 1859 days 1 hr ago | 0x2aa563...9CfB2c8C | IN | ⟨⟩ cookieslayer.eth | | 0.00054634 ETH | 0.000042 |
| 👁 | 0x86a9146dcbc0abc9... | Transfer | 5114244 | 1884 days 18 hrs ago | ⟨⟩ cookieslayer.eth | OUT | 0x006EC6...3EE686c7 | | 0.175 ETH | 0.000021 |
| 👁 | 0x00ef80f557abaff9c4... | Transfer | 5083358 | 1889 days 23 hrs ago | 0x2aa563...9CfB2c8C | IN | ⟨⟩ cookieslayer.eth | | 0.009341176 ETH | 0.000042 |
| 👁 | 0x75ab8bce28c34c7b... | Transfer | 5083319 | 1889 days 23 hrs ago | 0x2aa563...9CfB2c8C | IN | ⟨⟩ cookieslayer.eth | | 0.004224978 ETH | 0.000042 |
| 👁 | 0x7d38326a681cefc9f... | Transfer | 4903781 | 1920 days 15 hrs ago | 0x2aa563...9CfB2c8C | IN | ⟨⟩ cookieslayer.eth | | 0.025532829 ETH | 0.00189 |
| 👁 | 0x51b3ebdc66f7aafc0... | Transfer | 4715333 | 1953 days 20 hrs ago | ⟨⟩ cookieslayer.eth | OUT | 0xf5632F...59B443f5 | | 0.00007022 ETH | 0.00127485 |
| 👁 | 0x792003a7ee33d3b8... | Transfer | 4713621 | 1954 days 3 hrs ago | ⟨⟩ cookieslayer.eth | OUT | 0x705Cc7...4df54b6D | | 9.3 ETH | 0.01394442 |
| 👁 | 0x8ade8d27cced4f1e0... | Transfer | 4713568 | 1954 days 3 hrs ago | Kraken 4 | IN | ⟨⟩ cookieslayer.eth | | 9.45143 ETH | 0.000945 |

Show: [ 100 ⌄ ] Records

First   ‹   Page 1 of 1   ›   Last

[ Download: **CSV Export** ⬇ ]

⚙ A transaction is a cryptographically signed instruction that changes the blockchain state. Block explorers track the details of all transactions in the network. Learn more about transactions in our **Knowledge Base**.

PLAINTIFF0003914

Address 0x57a16a385e86cd215deF121E6887D23Be8080d37

Buy Exchange Earn Gaming

cookieslayer.eth

More

## Overview

ETH BALANCE
0.235560936257132702 ETH

ETH VALUE
$496.57 (@ $2,108.03/ETH)

TOKEN HOLDINGS
$13,251.81 (24 Tokens)

## More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xd36a823d9937... from 1 hr 57 mins ago

FIRST TXN SENT
0x792003a7ee33... from 1954 days 2 hrs ago

## Multi Chain

MULTICHAIN ADDRESSES
7 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Latest 11 internal transactions

ADVANCED MODE:

| Parent Txn Hash | Block | Age | From | | To | Value |
|---|---|---|---|---|---|---|
| 0x7bb61d6b55053083... | 16877063 | 27 days 21 hrs ago | ENS: Old ETH Registrar... | → | cookieslayer.eth | 0.00137362 ETH |
| 0xc196bff43fc1379b3... | 16591564 | 67 days 23 hrs ago | 0x: Exchange Proxy | → | cookieslayer.eth | 0.3016174 ETH |
| 0xd7adb39748ebfdec1... | 14991166 | 302 days 23 hrs ago | Wrapped Ether | → | cookieslayer.eth | 0.25 ETH |
| 0xa7c1927641286403... | 14339979 | 406 days 23 hrs ago | Wrapped Ether | → | cookieslayer.eth | 0.04 ETH |
| 0x751689176c874959... | 14339973 | 406 days 23 hrs ago | Wrapped Ether | → | cookieslayer.eth | 0.05 ETH |
| 0x731c1b8693fa897ea... | 14289660 | 414 days 19 hrs ago | Wrapped Ether | → | cookieslayer.eth | 0.08 ETH |
| 0x2f02074304969a4de... | 14289646 | 414 days 19 hrs ago | Wrapped Ether | → | cookieslayer.eth | 0.1 ETH |
| 0x3fc105b959ca283e4... | 14218157 | 425 days 21 hrs ago | ENS: Old ETH Registrar... | → | cookieslayer.eth | 0.00016288 ETH |
| 0x4b0fae90cbb206984... | 14026233 | 455 days 13 hrs ago | Juicebox: Terminal V1 | → | cookieslayer.eth | 0.77873671 ETH |
| 0x4f29b7a7ab4f4c371... | 13933433 | 469 days 21 hrs ago | ENS: Old ETH Registrar... | → | cookieslayer.eth | 0.00052872 ETH |
| 0x51b3ebdc66f7aafc0... | 4715333 | 1953 days 19 hrs ago | 0xf5632F...59B443f5 | → | cookieslayer.eth | 0.00007022 ETH |

[ Download: CSV Export ]

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0003915

## Token Transfers (ERC-20)

For 0x57a16a385e86cd215def121e6887d23be8080d37



ⓘ Transactions with zero token value are currently hidden. To show them, please go to Site Settings.    ✕

A total of 53 txns found

First ‹ Page 1 of 1 › Last

| ⓘ | Txn Hash | Method ⓘ | Age | From | | To | | Value | Token |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x0a132cb9cc78730ef... | 0x8cd1e778 | 2 hrs 31 mins ago | ‹› cookieslayer.eth | OUT | 0xbC52e6...cD1265D4 | | 9,000 | Dai Stableco... (DAI) |
| 👁 | 0xd36a823d99376bcb... | Transfer | 2 hrs 32 mins ago | ‹› cookieslayer.eth | OUT | 0xbC57e4...8EF265D4 | | 9,000 | Dai Stableco... (DAI) |
| 👁 | 0x319b32f54ffa2aadd... | 0x8cd1e778 | 2 hrs 45 mins ago | ‹› cookieslayer.eth | OUT | 0x63003a...900E1e70 | | 30,000 | Dai Stableco... (DAI) |
| 👁 | 0x312ad24256b256b0... | Transfer | 2 hrs 46 mins ago | ‹› cookieslayer.eth | OUT | 0x630893...52be1e70 | | 30,000 | Dai Stableco... (DAI) |
| 👁 | 0xb94abf4979799ffa5f... | 0xe1778d76 | 26 days 9 hrs ago | ‹› cookieslayer.eth | OUT | 0x006b40...C6A686C7 | | 200 | Dai Stableco... (DAI) |
| 👁 | 0xa8b71e61df08fa578... | Transfer | 34 days 2 hrs ago | ‹› cookieslayer.eth | OUT | 0x006EC6...3EE686c7 | | 200 | Dai Stableco... (DAI) |
| 👁 | 0xdb16c2cb9d681cad... | Transfer | 34 days 2 hrs ago | ‹› cookieslayer.eth | OUT | 0x1c5965...57684E45 | | 3,500 | Dai Stableco... (DAI) |
| 👁 | 0x3d3a17a00f53745cc... | Transfer | 62 days 1 hr ago | ‹› cookieslayer.eth | OUT | 0xbC57e4...8EF265D4 | | 5,000 | Dai Stableco... (DAI) |
| 👁 | 0x92ac24808f9791bdb... | Deposit | 68 days 2 mins ago | 🗎 LooksRare: Fee Sharing | IN | ‹› cookieslayer.eth | | 0.070257653 | Wrapped Ethe... (WETH) |
| 👁 | 0x92ac24808f9791bdb... | Deposit | 68 days 2 mins ago | ‹› cookieslayer.eth | OUT | 🗎 LooksRare: Fee Sharing | | 1,814.18955066 | LooksRare To... (LOOKS) |
| 👁 | 0xc196bff43fc1379b3... | Fill Taker Sign... | 68 days 12 mins ago | ‹› cookieslayer.eth | OUT | 0xA3F14C...23597FD7 | | 500 | Dai Stableco... (DAI) |
| 👁 | 0x2fd0cc4d3a24a958b... | Uniswap V3S... | 68 days 23 mins ago | ‹› cookieslayer.eth | OUT | 🗎 Uniswap V3: DAI 2 | | 500 | Dai Stableco... (DAI) |
| 👁 | 0x2fd0cc4d3a24a958b... | Uniswap V3S... | 68 days 23 mins ago | 🗎 Uniswap V3: LOOKS 2 | IN | ‹› cookieslayer.eth | | 1,807.955673586 | LooksRare To... (LOOKS) |
| 👁 | 0x6f6e5f598b299fe5b... | Exec Transact... | 75 days 1 hr ago | 🗎 0x2187e6...CA706fbD | IN | ‹› cookieslayer.eth | | 15,000 | Dai Stableco... (DAI) |
| 👁 | 0x001b6d3efb7d7ea1a... | Exec Transact... | 75 days 1 hr ago | 🗎 0x2187e6...CA706fbD | IN | ‹› cookieslayer.eth | | 20,000 | Dai Stableco... (DAI) |

PLAINTIFF0003916

| | Txn Hash | Method ⓘ | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x60b7d4c5e1b65166... | Transfer | 97 days 3 hrs ago | ⟨⟩ cookieslayer.eth ⧉ | OUT | 0xbC57e4...8EF265D4 ⧉ | 5,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xeb7b151515804445... | Transfer | 134 days 2 hrs ago | ⟨⟩ cookieslayer.eth ⧉ | OUT | 0xbC57e4...8EF265D4 ⧉ | 10,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x97cf128f44f68e51c... | 0x3fe561cf | 142 days 10 hrs ago | 🖹 1inch: Treasury ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 9 | ⬤ ERC-20 TOKEN* ⚠ |
| 👁 | 0xe5265741a082fec90... | 0x616da87c | 155 days 2 hrs ago | 🖹 Maker: Dai Stablecoin ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 7,000 | ⬤ ERC-20 TOKEN* ⚠ |
| 👁 | 0xa10e59ede743b41e... | Match Bid Wit... | 160 days 12 hrs ago | ⟨⟩ cookieslayer.eth ⧉ | OUT | 0x2F34ee...84c1c47C ⧉ | 0.02955 | 🔴 Wrapped Ethe... (WETH) |
| 👁 | 0xa10e59ede743b41e... | Match Bid Wit... | 160 days 12 hrs ago | ⟨⟩ cookieslayer.eth ⧉ | OUT | 0x5924A2...d881f3c1 ⧉ | 0.00045 | 🔴 Wrapped Ethe... (WETH) |
| 👁 | 0x40f359abc11425027... | Exec Transact... | 169 days 4 hrs ago | 🖹 0x2187e6...CA706fbD ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 10,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x01b8648c832f64e72... | Exec Transact... | 169 days 4 hrs ago | 🖹 0x2187e6...CA706fbD ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 10,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0xe6f799de35954bbfc... | Transfer | 180 days 23 hrs ago | ⟨⟩ cookieslayer.eth ⧉ | OUT | 0xbC57e4...8EF265D4 ⧉ | 8,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x28de6f228e407915e... | Transfer | 191 days 1 hr ago | ⟨⟩ cookieslayer.eth ⧉ | OUT | 0xbC57e4...8EF265D4 ⧉ | 6,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x026be3c4aa8e38bb... | Transfer | 195 days 6 hrs ago | 0x552cfe...4Ff9D004 ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 238,070 | ⬤ (aatu.site) (This t...) |
| 👁 | 0xabdc785004a9e044... | Exec Transact... | 199 days 4 hrs ago | 🖹 0x2187e6...CA706fbD ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 34,000 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x1447a62ad31ae86fd... | Exec Transact... | 214 days 8 mins ago | 🖹 0x2187e6...CA706fbD ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 10 | 🟡 Dai Stableco... (DAI) |
| 👁 | 0x3f091fc5a338dfb9a... | Transfer | 303 days 12 mins ago | ⟨⟩ wagmit.eth ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 0.24 | 🔴 Wrapped Ethe... (WETH) |
| 👁 | 0xbb2ef9871f9d180c6... | Disperse Token | 361 days 2 hrs ago | 🖹 Disperse.app ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 6.233877074 | ⚫ LooksRare To... (LOOKS) |
| 👁 | 0x8221caa3bafb97061... | Deposit ERC2... | 368 days 6 hrs ago | ⟨⟩ cookieslayer.eth ⧉ | OUT | 🖹 Polygon (Matic): Plasm... ⧉ | 16.3 | 🟣 Matic Token (MATIC) |
| 👁 | 0xd9a41eb97691a59e... | Transfer | 368 days 6 hrs ago | Coinbase 3 ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 16.3 | 🟣 Matic Token (MATIC) |
| 👁 | 0x05640fc4644457bec... | Transfer | 369 days 5 hrs ago | 0x113331...92EDfBd4 ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 12,275 | ⚫ Bankless Tok... (BANK) |
| 👁 | 0x00d9cc34f724d7466... | Exec Transact... | 391 days 21 hrs ago | 🖹 0x12BD90...16850280 ⧉ | IN | ⟨⟩ cookieslayer.eth ⧉ | 9,250.86417 | ⚫ Bankless Tok... (BANK) |
| 👁 | 0x526680f4c49606cea... | Match Bid Wit... | 397 days 23 hrs ago | ⟨⟩ cookieslayer.eth ⧉ | OUT | epistem.eth ⧉ | 0.0784 | 🔴 Wrapped Ethe... (WETH) |
| 👁 | 0x526680f4c49606cea... | Match Bid Wit... | 397 days 23 hrs ago | ⟨⟩ cookieslayer.eth ⧉ | OUT | 0x5924A2...d881f3c1 ⧉ | 0.0016 | 🔴 Wrapped Ethe... (WETH) |

PLAINTIFF0003917

| | Txn Hash | Method | Age | From | | To | Value | Token |
|---|---|---|---|---|---|---|---|---|
| 👁 | 0x176eaa744046ca37... | Any Swap Out... | 404 days 17 hrs ago | cookieslayer.eth | OUT | Null: 0x000...000 | 159.854 | Fantom Token (anyFTM) |
| 👁 | 0x176eaa744046ca37... | Any Swap Out... | 404 days 17 hrs ago | Null: 0x000...000 | IN | cookieslayer.eth | 159.854 | Fantom Token (anyFTM) |
| 👁 | 0x176eaa744046ca37... | Any Swap Out... | 404 days 17 hrs ago | cookieslayer.eth | OUT | Multichain: anyFTM To... | 159.854 | Fantom Token (FTM) |
| 👁 | 0x6b14fcf0266b0609a... | Swap On Unis... | 404 days 17 hrs ago | SushiSwap: FTM | IN | cookieslayer.eth | 159.854622406 | Fantom Token (FTM) |
| 👁 | 0x6b14fcf0266b0609a... | Swap On Unis... | 404 days 17 hrs ago | cookieslayer.eth | OUT | SushiSwap: FTM | 0.08 | Wrapped Ethe... (WETH) |
| 👁 | 0x44ec38d9bc6d5622... | Match Ask Wi... | 409 days 2 hrs ago | 0xe5165A...1d284Df4 | IN | cookieslayer.eth | 0.181 | Wrapped Ethe... (WETH) |
| 👁 | 0x90e5d0150ed7184d... | Harvest | 417 days 4 hrs ago | LooksRare: Fee Sharing | IN | cookieslayer.eth | 0.160802045 | Wrapped Ethe... (WETH) |
| 👁 | 0x605cac190c38caced... | Exec Transact... | 424 days 23 hrs ago | 0x12BD90...16850280 | IN | cookieslayer.eth | 11,901.602246217 | Bankless Tok... (BANK) |
| 👁 | 0x24907a99b38aa3d2... | Deposit | 455 days 30 mins ago | cookieslayer.eth | OUT | LooksRare: Fee Sharing | 328.442484202 | LooksRare To... (LOOKS) |
| 👁 | 0xd3394d682369e480... | Swap | 455 days 35 mins ago | 0x74de5d...94016631 | IN | cookieslayer.eth | 328.442484202 | LooksRare To... (LOOKS) |
| 👁 | 0xaa05e61595170cee... | Transfer | 821 days 16 hrs ago | Bittrex | IN | cookieslayer.eth | 427.26783984 | AdEx Network (ADX) |
| 👁 | 0xd6f4e75cebf5274a4... | Register Gene... | 1101 days 15 hrs ago | Minereum: Old Token 2 | IN | cookieslayer.eth | 32,000 | Minereum (MNE) |
| 👁 | 0x8415d96d36076da8... | Drop2 | 1353 days 15 hrs ago | 94ETH.com: Auto Airdr... | IN | cookieslayer.eth | 1 | Ethercash (以太... (ETHS) |
| 👁 | 0xb13e50f0e0bb65e81... | Transfer | 1636 days 1 hr ago | 0x9c808c...CBbe8304 | IN | cookieslayer.eth | 1,217.503251177 | BAT (BAT) |
| 👁 | 0x3060d78f322c098b5... | Transfer | 1847 days 3 hrs ago | 0x007fb5...eAD53Ac9 | IN | cookieslayer.eth | 20 | Skraps (SKRP) |
| 👁 | 0x75ea0aa174c22027... | Transfer | 1890 days 15 hrs ago | 0x00F8D3...37241F91 | IN | cookieslayer.eth | 2 | CanYaCoin (CAN) |
| 👁 | 0x792003a7ee33d3b8... | Transfer | 1954 days 3 hrs ago | Null: 0x000...000 | IN | cookieslayer.eth | 19,530 | Sharpe Platf... (SHP) |

Show: 100 ⌄  Records

First  ‹  Page 1 of 1  ›  Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x57a16a385e86cd215def121e6887d23e8080d37



A total of 121 records found

First ‹ Page 1 of 2 › Last

| Transaction Info | Method | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 0x7bb61d6b55053083... | Register With ... | 27 days 21 hrs ago | ENS: Old ETH Registrar... | cookieslayer.eth | ERC-721 | summerelf.eth — Ethereum Name Service |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |

PLAINTIFF0003919

| Transaction Info | Method | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

**PLAINTIFF0003920**

| | Transaction Info | Method ⓘ | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 📋 | IN cookieslayer.eth 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

**PLAINTIFF0003921**

| Transaction Info | Method | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |
| 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... |

PLAINTIFF0003922

| | Transaction Info | Method ⓘ | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 ⧉ | IN  cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

PLAINTIFF0003923

| | Transaction Info | Method | Age | From | | To | | Type | Item |
|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | ⧉ | IN | cookieslayer.eth ⧉ | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

| | Transaction Info | Method ⓘ | Age | From | | To | | Type | Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | 📋 | IN | cookieslayer.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | 📋 | IN | cookieslayer.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | 📋 | IN | cookieslayer.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | 📋 | IN | cookieslayer.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |
| 👁 | 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | 📋 | IN | cookieslayer.eth | 📋 | ERC-721 | NFT: MeowsDAO Progeny... NFT: MeowsDAO Progeny ... |

Show rows: 100 ⌄

First   ‹   Page 1 of 2   ›   Last

[ Download: CSV Export ⬇ ]

## NFT Transfers

For 0x57a16a385e86cd215def121e6887d23be8080d37



A total of 121 records found

First  <  Page 2 of 2  >  Last

| Transaction Info | Method | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|
| 👁 0x42c253380bfbbc0c6... | Batch Airdrop | 90 days 13 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: MeowsDAO Progeny...<br>NFT: MeowsDAO Progeny ... |
| 👁 0xa10e59ede743b41e... | Match Bid Wit... | 160 days 13 hrs ago | 0x2F34ee...84c1c47C | IN cookieslayer.eth | ERC-721 | dotdotdot 341<br>NFT: dotdotdot ✓ |
| 👁 0x1b6fbdc83ea767246... | Grab | 228 days 2 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: Infinite Tiles 2.0#167<br>NFT: Infinite Tiles 2.0 |
| 👁 0xd6317e1824ce214a... | Grab | 239 days 7 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | NFT: Infinite Tiles 2.0#95<br>NFT: Infinite Tiles 2.0 |
| 👁 0x45ebf11710b0c1d17... | Grab | 239 days 7 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | 0x39beb60bc4c1b8b0eb...<br>NFT: Infinite Tiles 2.0 |
| 👁 0x4a19a9bfee2630de4... | Grab | 239 days 7 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | 0x9ead888876b3978e8b...<br>NFT: Infinite Tiles 2.0 |
| 👁 0x9218b73c87db9505... | Mint | 239 days 7 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | 0x57a16a385e86cd215d...<br>NFT: Infinite Tiles 2.0 |
| 👁 0xec7a7e2a95d4e131... | Safe Transfer ... | 243 days 21 hrs ago | tankbottoms.eth | IN cookieslayer.eth | ERC-721 | cookieslayer.eth<br>Ethereum Name Service ✓ |
| 👁 0x9ff029d17fdc38c22... | Transfer From | 302 days 21 hrs ago | cookieslayer.eth | OUT wagmit.eth | ERC-721 | LonelyPop#8711<br>LonelyPop |
| 👁 0x070d4eb3de7b89cc... | Mint Token | 302 days 22 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | LonelyPop#8711<br>LonelyPop |
| 👁 0x584a0198953ed735... | Exec Transact... | 356 days 3 hrs ago | 0x6a67c6...0009592f | IN cookieslayer.eth | ERC-721 | Juicebox Governance veB...<br>NFT: Juicebox Staked Gov... |
| 👁 0x526680f4c49606cea... | Match Bid Wit... | 397 days 23 hrs ago | epistem.eth | IN cookieslayer.eth | ERC-721 | dotdotdot 21<br>NFT: dotdotdot ✓ |
| 👁 0x44ec38d9bc6d5622... | Match Ask Wi... | 409 days 3 hrs ago | cookieslayer.eth | OUT 0xe5165A...1d284Df4 | ERC-721 | Not Your Bro #1779<br>Not Your Bro ✓ |

PLAINTIFF0003926



| | Transaction Info | Method ⓘ | Age | From | To | Type | Item |
|---|---|---|---|---|---|---|---|
| 👁 | 0x6b8541f865bc7b14c... | Proxy Assert | 411 days 6 hrs ago | xixa.eth | IN cookieslayer.eth | ERC-721 | BABE #1792<br>NFT: 90s Babes NFT |
| 👁 | 0x6b8541f865bc7b14c... | Proxy Assert | 411 days 6 hrs ago | xixa.eth | IN cookieslayer.eth | ERC-721 | BABE #1791<br>NFT: 90s Babes NFT |
| 👁 | 0x6b8541f865bc7b14c... | Proxy Assert | 411 days 6 hrs ago | xixa.eth | IN cookieslayer.eth | ERC-721 | BABE #1793<br>NFT: 90s Babes NFT |
| 👁 | 0x465d136339bae336... | Proxy Assert | 414 days 3 hrs ago | xixa.eth | IN cookieslayer.eth | ERC-721 | Not Your Bro #1779<br>Not Your Bro ✓ |
| 👁 | 0x465d136339bae336... | Proxy Assert | 414 days 3 hrs ago | xixa.eth | IN cookieslayer.eth | ERC-721 | Not Your Bro #1777<br>Not Your Bro ✓ |
| 👁 | 0x3fc105b959ca283e4... | Register With ... | 425 days 21 hrs ago | ENS: Old ETH Registrar... | IN cookieslayer.eth | ERC-721 | chomsk.eth<br>Ethereum Name Service ✓ |
| 👁 | 0x4f29b7a7ab4f4c371... | Register With ... | 469 days 21 hrs ago | ENS: Old ETH Registrar... | IN cookieslayer.eth | ERC-721 | evitas.eth<br>Ethereum Name Service ✓ |
| 👁 | 0x4b7414e1fe81b7b83... | Buy | 495 days 18 hrs ago | Null: 0x000...000 | IN cookieslayer.eth | ERC-721 | Alpha Girl Club #6608<br>Alpha Girl Club |

Show rows: 100 ⌄

First  ‹  Page 2 of 2  ›  Last

[ Download: **CSV Export** ⬇ ]



**Address** 0x57a16a385e86cd215deF121E6887D23Be8080d37

Buy Exchange Earn Gaming

cookieslayer.eth

More

**Overview**

ETH BALANCE
0.235560936257132702 ETH

ETH VALUE
$496.57 (@ $2,108.03/ETH)

TOKEN HOLDINGS
$13,251.81 (24 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xd36a823d9937... from 1 hr 57 mins ago

FIRST TXN SENT
0x792003a7ee33... from 1954 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
7 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Time Series: Ether Balance** Sun 10, Dec 2017 - Tue 21, Mar 2023

| ETH Highest Balance | ETH Lowest Balance | USD Highest Value | USD Lowest Value |
| --- | --- | --- | --- |
| On Sat 8, Oct 2022 | On Sat 17, Feb 2018 | On Mon 17, Jan 2022 | On Sat 17, Feb 2018 |
| **0.49970947921675213 ETH** | **0.0002887143 ETH** | **USD 759.38** | **USD 0.26** |

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

Address  0x57a16a385e86cd215deF121E6887D23bE8080d37

Buy | Exchange | Earn | Gaming

cookieslayer.eth

More ▾

### Overview

ETH BALANCE
◆ 0.235560936257132702 ETH

ETH VALUE
$496.57 (@ $2,108.03/ETH)

TOKEN HOLDINGS
$13,251.81 (24 Tokens)

### More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xd36a823d9937...  from 1 hr 57 mins ago

FIRST TXN SENT
0x792003a7ee33...  from 1954 days 2 hrs ago

### Multi Chain

MULTICHAIN ADDRESSES
7 addresses found via Blockscan ↗

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | **Analytics** | Comments

Ether Balance | **Transactions** | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Time Series: Ethereum Transactions**                     Sun 10, Dec 2017 - Tue 21, Mar 2023

Ether Transactions for 0x57a16a385e86cd215def121e6887d23be8080d37
Source: Etherscan.io

Zoom  1m  6m  1y  **All**                              Nov 21, 2017 → Mar 22, 2023



● Ethereum Transactions  ● Unique Outgoing Address  ● Unique Incoming Address

⚙ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0003929



**Address** 0x57a16a385e86cd215deF121E6887D23Be8080d37

Buy | Exchange | Earn | Gaming

cookieslayer.eth

More

### Overview

ETH BALANCE
0.235560936257132702 ETH

ETH VALUE
$496.57 (@ $2,108.03/ETH)

TOKEN HOLDINGS
$13,251.81 (24 Tokens)

### More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xd36a823d9937... from 1 hr 57 mins ago

FIRST TXN SENT
0x792003a7ee33... from 1954 days 2 hrs ago

### Multi Chain

MULTICHAIN ADDRESSES
7 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | **Analytics** | Comments

Ether Balance | Transactions | **TxnFees** | Ether Transfers | Token Transfers | Txn Heatmap

**Time Series: Ether Transaction Fees Spent and Used** Sun 10, Dec 2017 - Tue 21, Mar 2023

**Total Fees Spent (As a Sender)**
0.321698534438437889 Eth
**USD 757.92** (Adjusted) | **USD 679.89** (Current)

**Total Fees Used (As a recipient)**
0.014032685916354000 Eth
**USD 35.50** (Adjusted) | **USD 29.66** (Current)

Ether Transaction Fees for 0x57a16a385e86cd215def121e6887d23be8080d37
Source: Etherscan.io

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

Address 0x57a16a385e86cd215deF121E6887D23Be8080d37

Buy ⌄   Exchange ⌄   Earn ⌄   Gaming ⌄

⟨⟩ cookieslayer.eth

☆   More ⌄

### Overview

ETH BALANCE
⬨ 0.235560936257132702 ETH

ETH VALUE
$496.57 (@ $2,108.03/ETH)

TOKEN HOLDINGS
$13,251.81 (24 Tokens) ⌄

### More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xd36a823d9937...  from 1 hr 57 mins ago

FIRST TXN SENT
0x792003a7ee33...  from 1954 days 2 hrs ago

### Multi Chain

MULTICHAIN ADDRESSES
7 addresses found via Blockscan ↗

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | **Analytics** | Comments

Ether Balance | Transactions | TxnFees | **Ether Transfers** | Token Transfers | Txn Heatmap

**Time Series: Ether Transfers**                                    Sun 10, Dec 2017 - Tue 21, Mar 2023

Ether Transfers for 0x57a16a385e86cd215def121e6887d23be8080d37
Source: Etherscan.io

Zoom  1m  6m  1y  **All**                              Nov 21, 2017  →  Mar 22, 2023

● Sent (Out)    ● Receive (In)    ● Miner Reward

⚖ A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0003931



**Address** 0x57a16a385e86cd215deF121E6887D23Be8080d37

Buy Exchange Earn Gaming

cookieslayer.eth

More

## Overview

ETH BALANCE
0.235560936257132702 ETH

ETH VALUE
$496.57 (@ $2,108.03/ETH)

TOKEN HOLDINGS
$13,251.81 (24 Tokens)

## More Info

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xd36a823d9937... from 1 hr 57 mins ago

FIRST TXN SENT
0x792003a7ee33... from 1954 days 2 hrs ago

## Multi Chain

MULTICHAIN ADDRESSES
7 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Time Series: Address Token (ERC20) Transfers** Sun 10, Dec 2017 - Wed 22, Mar 2023

Pro-Tip: Click on the chart data points to view more

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0003932



**Address** 0x57a16a385e86cd215deF121E6887D23Be8080d37

Buy | Exchange | Earn | Gaming

cookieslayer.eth

More

**Overview**

ETH BALANCE
0.235560936257132702 ETH

ETH VALUE
$496.57 (@ $2,108.03/ETH)

TOKEN HOLDINGS
$13,251.81 (24 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xd36a823d9937... from 1 hr 57 mins ago

FIRST TXN SENT
0x792003a7ee33... from 1954 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
7 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Ether Balance | Transactions | TxnFees | Ether Transfers | Token Transfers | Txn Heatmap

**Ethereum Txn Heatmap**

Sun 1, May 2022 - Sun 30, Apr 2023

Txn heatmap for 0x57a16a385e86cd215def121e6887d23be8080d37
Source: Etherscan.io

Less More

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0003933



**Address** 0x57a16a385e86cd215deF121E6887D23Be8080d37

Buy | Exchange | Earn | Gaming

cookieslayer.eth

More

**Overview**

ETH BALANCE
0.235560936257132702 ETH

ETH VALUE
$496.57 (@ $2,108.03/ETH)

TOKEN HOLDINGS
$13,251.81 (24 Tokens)

**More Info**

PRIVATE NAME TAGS
+ Add

LAST TXN SENT
0xd36a823d9937... from 1 hr 57 mins ago

FIRST TXN SENT
0x792003a7ee33... from 1954 days 2 hrs ago

**Multi Chain**

MULTICHAIN ADDRESSES
7 addresses found via Blockscan

Transactions | Internal Transactions | Token Transfers (ERC-20) | NFT Transfers | Analytics | Comments

Make sure to use the "Vote Down" button for any spammy posts, and the "Vote Up" for interesting conversations.

**0 Comments** Login

G Start the discussion…

LOG IN WITH

OR SIGN UP WITH DISQUS ?

Name

Share

Best Newest Oldest

Be the first to comment.

Subscribe Privacy Do Not Sell My Data

A wallet address is a publicly available address that allows its owner to receive funds from another party. To access the funds in an address, you must have its private key. Learn more about addresses in our Knowledge Base.

PLAINTIFF0003934