**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

| | |
|---|---|
| RYAN BRESLOW, ALEX FINE, and JON GORDON, | |
| Plaintiffs, | Action No.: 23-cv-20727-ALTMAN/Reid |
| v. | Honorable Roy K. Altman |
| MARK PHILLIPS and BENJAMIN REED, | |
| Defendants. | |
| MOVEMENTDAO and MARK PHILLIPS, | |
| Counterclaim-Plaintiffs | |
| v. | |
| RYAN BRESLOW, ALEX FINE, and JON GORDON, | |
| Counterclaim-Defendants | |

**DECLARATION OF CHRISTOPHER T. BERG IN SUPPORT OF SECOND**
**SUPPLEMENTAL RESPONSE REGARDING MOTION FOR CLARIFICATION**

I, Christopher T. Berg, make the following declaration based on my personal knowledge:

1.      My name is Christopher T. Berg.  I am over the age of 18, competent to testify, and have personal knowledge of the matters stated herein.

2.      I am a partner at the law firm of Ellis George Cipollone O'Brien Annaguey LLP, located at 2121 Avenue of the Stars, 30th Floor, Los Angeles, California 90067. I am counsel of record for Plaintiffs Ryan Breslow, Alex Fine, and Jon Gordon (collectively, "Plaintiffs").

3.      I am a resident of Los Angeles, California.

4.      On June 26, 2023, Defendants' counsel emailed the Court a spreadsheet titled 06262023_Accounting_Court_Final.xlsx (the "June 26 accounting").  I was a recipient of that email.  Attached hereto as Exhibit 1 is a true and correct copy of Defendants' June 26 email to the Court.  Attached hereto as Exhibit 2 is a true and correct copy of the June 26 accounting that was attached to Defendants' June 26 email to the Court.

5.      Attached hereto as Exhibit 3 is a true and correct copy of an excerpt from the March 28, 2023 hearing before Judge Altman.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 6th day of July 2023.

Christopher T. Berg

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that a true and correct copy of the foregoing documents was served via the Court's CM/ECF system on July 6, 2023 on all counsel of record.


<u>/s/ Jamie L. Katz</u>
Jamie L. Katz

# Exhibit 1

| | |
|---|---|
| **From:** | Jesse Franklin-Murdock (Dhillon Law) <JFM@dhillonlaw.com> |
| **Sent:** | Monday, June 26, 2023 10:07 PM |
| **To:** | Andrea Montes Mejia |
| **Cc:** | Nitoj Singh (Dhillon Law); Matthew Sarelson (Dhillon Law); Travis Yokoyama (Dhillon Law); Sada Kaita (Dhillon Law); Eric M. George; Christopher T. Berg; Ben Kussman; Andrew R. Iglesias; jshubin@shubinbass.com; dhelfand@shubinbass.com; jkatz@shubinbass.com |
| **Subject:** | Breslow, et al. v. Phillips, et al.; Case No. 1:23-cv20727-RKA |
| **Attachments:** | 06262023_Accounting_Court_Final.xlsx |

Dear Ms. Montes:

On behalf of Defendants, and in accordance with the Court's June 9, 2023 order, I am attaching an updated accounting for the Court's review. As indicated in the accounting, the $300,000 paid to Dhillon Law Group Inc. has been restored to the Gnosis in accordance with the Court's Order.

Very respectfully,
Jesse Franklin-Murdock


**Jesse Franklin-Murdock, Esq.**
*Associate* | Dhillon Law Group Inc.
177 Post Street, Suite 700 | San Francisco, CA 94108
O: 415.433.1700 | F: 415.520.6593
D: 415.493.3030 | M: 808.256.9845

www.dhillonlaw.com

**Admitted to practice law in California and Hawaii.**



**This email may be an attorney client privileged communication. If you received it in error, please destroy it and inform the sender.**

# Exhibit 2

summary

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | **Breslow, et al. v. Phillips, et al.; Case No. 1:23-cv20727-RKA; Defendants' June 23, 2023 Accounting** | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | **FUNDS THAT LEFT THE GNOSIS** | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | DATE | TO - ENS / OWNER | TO - WALLET / ACCOUNT | AMOUNT (USD) | ETH | DAI | OTHER | Transaction fee (gas) | ETH price (day of transaction | Transaction Hash |
| 7 | | | | | | | | | | | |
| 8 | | 2/2/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346F0Fe519fCA706fbD | $ 7,504,799.35 | | 7,500,000.00 | | $ 2.09 | | 0xd3da22c14836abc82f8ee4ff20d5a786b58bed642e18563d747160d183fd02dd |
| 9 | | 2/2/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346F0Fe519fCA706fbD | $ 1,322,407.96 | 805.0000 | | | $ 2.26 | $ 1,642.74 | 0x323dcee96dfd18b9552e26b36e54288eb8f8782eb4231cce466a2ef757a66098 |
| 10 | | | | | | | | | | | |
| 11 | | | | | $ 8,827,207.31 | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | **PRESENT ACCOUNTING OF TRO FUNDS** | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | DATE | CATEGORY | DESCRIPTION | AMOUNT (USD) | NOTES | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | 6/26/2023 | Amount of funds returned to Gnosis | See returned-to-gnosis sheet | $ 8,247,881.08 | | | | | | |
| 18 | | 6/26/2023 | Funds held by third parties | See 3rd-party-control sheet | $ 561,467.50 | See footnote 1 | | | | | |
| 19 | | 6/26/2023 | Transaction costs | See transaction-cost sheet | $ 24,830.96 | See footnote 1 | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | $ 8,834,179.54 | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | Difference between funds that left the Gnosis and present accounting of TRO funds | $ (6,972.23) | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | **FOOTNOTES** | | | | | | | | | |
| 27 | | | | | | | | | | | |

summary

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | | 1 | Total funds outside of defendants' control equals $586,263.46 (transactions costs plus funds held by 3rd parties) | | | | | | | | |

returned-to-gnosis

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | DEFENDANT RETURNS TO MOVEMENT GNOSIS - TRO COMPLIANCE | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | DATE | FROM - ENS / OWNER | FROM - WALLET / ACCOUNT | TO - ENS / OWNER | TO - WALLET / ACCOUNT | AMOUNT (USD) | ETH | DAI | OTHER | Transaction fee (gas) | ETH price (day of transaction) | Transaction loss | NOTES | Transaction Hash |
| 5 | | | | | | | | | | | | | | | |
| 6 | | 3/7/2023 | benreed.eth | 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c | gnosis.movedao.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 231,949.87 | 148.5300 | | | $ 0.97 | $ 1,561.63 | $ 18,050.13 | See footnote 1 | 0x5438b4e9d57a4c073043c2432d05345a9e37c64a096ea31ffd0c0efb6be7c6e8 |
| 7 | | 3/7/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346f0fe519fca706fbd | gnosis.movedao.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 4,222,914.98 | | 4,217,950.97 | | $ 2.83 | | | | 0xedaa16f46de7fd4d9e4cf3ced80fd030a1fcb242f45467554ff53ed67b18d7d7 |
| 8 | | 3/7/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346f0fe519fca706fbd | gnosis.movedao.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 1,128,577.26 | 722.6900 | | | $ 2.88 | $ 1,561.63 | | | 0x04fc3647d9fc1971e7359766af15746c91f161600af3070f197c0e8214f7b5b |
| 9 | | 3/22/2023 | gnosis.service-provider.eth | 0x607d56643673649bd25AA47325A7a6AFeffc3B4a | gnosis.movedao.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 507,338.78 | | | 478,621.49 | $ 3.18 | | | See footnote 2 | 0x6274875bd03058c7e6b9b6042ea06216ac7aa932b4927028064103eba0eedaca |
| 10 | | 3/23/2023 | tankbottoms.eth | 0x5d95baEBB8412AD827287240A5c281E3bB30d27E | gnosis.movedao.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 7,571.91 | 4.1657 | | | $ 1.67 | $ 1,817.28 | | Returning funds in tankbottoms.eth account | 0xa4ee4cf3823fb9f47c8a89f5b897f7cc8bb0439f4032533d18b51a46c9ceab9c |
| 11 | | 4/10/2023 | Daniel Resnick-Nellie | 0xe2bcc2Bc5b561111394Aad0791591E0Bd2a241C5 | gnosis.movedao.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 3,861.69 | | | 3,858.00 | $ 3.69 | | | Daniel Resnick-Nellie return of funds in USDC (coin) | 0x02550aeadce234362481aafd820598bc9c1f2a16ef04e6a4f11493f21b827ed2 |
| 12 | | 5/26/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87cE902A8de3887239Fe80 | gnosis.movedao.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c7 | $ 4,992.39 | 2.7281 | | | $ 1.57 | | | Return of Robinhood funds to Gnosis | 0x06a5f43a2cd5dbd186dda42eca7b4edcd283daf55e9600cbd18df4fccae04acb |

returned-to-gnosis

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | | 5/26/2023 | developer.move dao.eth | 0x2187e6a7c765777d5021 3346f0fe519fca706fbd | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c8 | $ 10,003.34 | | 10,000.00 | | $ 3.34 | | | Jango returned $20,000 to Gnosis but only $10,000 counted towards the TRO | 0x1edceab6b627 62084b70641330 d38b24d85bfa6d3 7d2191c462d92c 007dc3b30 |
| 14 | | 5/26/2023 | developer.move dao.eth | 0x2187e6a7c765777d5021 3346f0fe519fca706fbd | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c8 | $ 1,836.89 | 1.0000 | | | $ 3.59 | $ 1,833.30 | | Balance returned | 0xb7bc7d29575e ef2b0018cd92294 c36894d691e936 68a8b45075274b 2dd52e956 |
| 15 | | 5/27/2023 | gnosis.service-provider.eth | 0x607d56643673649bd25A A47325A7a6AFeffc3B4a | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 8,684.01 | 4.7500 | | | $ 1.10 | $ 1,827.98 | | Consolidation of ETH in developer wallets (seed ETH) | 0x153c59839634 e0347a14150ecb 18cb1a8328be06 860cdc3297f7061 a0b49ac6a |
| 16 | | 5/27/2023 | gnosis.service-provider.eth | 0x607d56643673649bd25A A47325A7a6AFeffc3B4a | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 1,500.60 | | 1,500.00 | | $ 1.15 | | | Consolidation of DAI in developer wallets | 0x686761512716f cbc963125d11d9f 5c50af3328ca284 5fed976fd70f73ce bee0d |
| 17 | | 5/28/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87 ce902a8de3887239fe80 | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 5,207.82 | 2.7277 | | | $ 1.39 | $ 1,909.21 | | Return of Robinhood funds to Gnosis | 0xc3a93f153510d b657063a5cf42ee 155103f34fb52e0 167921598e6211 dfbc101 |
| 18 | | 5/30/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87 ce902a8de3887239fe80 | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 4,990.76 | 2.6300 | | | $ 1.16 | $ 1,897.63 | | Return of Robinhood funds to Gnosis | 0x88bb44f10cc57 50c4ca64c7fd916 3435313b626a8d 08a366d896c317 9502daac |
| 19 | | 6/2/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87 ce902a8de3887239fe80 | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 5,097.72 | 2.6726 | | | $ 1.39 | $ 1,907.38 | | Return of Robinhood funds to Gnosis | 0x3c1e6dca5a84 8d9493569ba5f86 46ed4fb2d973082 0e97a0ab5aa71bf 1f9f2f |
| 20 | | 6/3/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87 ce902a8de3887239fe80 | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 4,978.37 | 2.6304 | | | $ 1.32 | $ 1,892.61 | | Return of Robinhood funds to Gnosis | 0xe851bdf1beebe 4bc5628e842782 c040e29551f9d71 6539132599f9f71 6e60be5 |
| 21 | | 6/4/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87 ce902a8de3887239fe80 | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 4,956.50 | 2.6221 | | | $ 1.40 | $ 1,890.30 | | Return of Robinhood funds to Gnosis | 0x967e184ceca1 114dc0a5465caf5 c35f6db144e254e f906bfb19f98c988 b88953 |
| 22 | | 6/6/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87 ce902a8de3887239fe80 | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 5,186.81 | 2.7499 | | | $ 1.11 | $ 1,886.16 | | Return of Robinhood funds to Gnosis | 0x5acdc32051ac 1d4e1c9ad61542 e4d96cae951b5c b235b543affd963 80a9a31e |

returned-to-gnosis

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | | 6/7/2023 | Robinhood- Ben Reed | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.movedao.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 4,938.40 | 2.6950 | | | $ 1.06 | $ 1,832.43 | | Return of Robinhood funds to Gnosis | 0xed1a98283cbdd8cb4d4d3afbbabdb7880820fda8da88e12a90890597e558ad83 |
| 24 | | 6/7/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.movedao.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 4,962.54 | 2.7081 | | | $ 1.04 | $ 1,832.43 | | Return of Robinhood funds to Gnosis | 0x3945c672a4960ce5761a3f692c0a4a4b67e4a48b195e62487f257a7fdc3ade2 |
| 25 | | 6/8/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 4,979.77 | 2.6973 | | | $ 1.01 | $ 1,846.21 | | Return of Robinhood funds to Gnosis | 0x391cf2c12c5d6153026a2c6c5d4a45449f62a98e8be743c151b4885905ac63c0 |
| 26 | | 6/10/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 4,781.31 | 2.7283 | | | $ 0.91 | $ 1,752.48 | | Return of Robinhood funds to Gnosis | 0x0fe6d4b17d81c4b00736ec01e06ebaad36295e73a245cd777426db3c63e0ec48 |
| 27 | | 6/11/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 5,005.43 | 2.8551 | | | $ 0.81 | $ 1,753.15 | | Return of Robinhood funds to Gnosis | 0xa8aba99737e46bdff01fffb89d9274cd15e4e2b9ef774553b031909a0e521291 |
| 28 | | 6/12/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 5,022.10 | 2.8819 | | | $ 1.10 | $ 1,742.62 | | Return of Robinhood funds to Gnosis | 0x75d015baf18b9d2384474069c43c321f4b33f56308b4d83220f014823 7745d74 |
| 29 | | 6/12/2023 | Robinhood- Ben Reed | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 5,010.99 | 2.8755 | | | $ 0.87 | $ 1,742.62 | | Return of Robinhood funds to Gnosis | 0xa3af03f8662e27a3d461ab01d89f399e0b6464ce2452f7936c4cd0d82068da04 |
| 30 | | 6/13/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 5,014.63 | 2.8832 | | | $ 0.74 | $ 1,739.25 | | Return of Robinhood funds to Gnosis | 0x768609a166a3d04e0394a7ff707b6cabf08fc3d81898285668a84463dd5ed67a |
| 31 | | 6/14/2023 | Robinhood- Ben Reed | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 4,744.06 | 2.8739 | | | $ 0.70 | $ 1,650.70 | | Return of Robinhood funds to Gnosis | 0x160d87b5f1fdb2733d0a3724f9a5eb5c37169eb0e2f988c146ac0333c25e152e |
| 32 | | 6/15/2023 | Robinhood- Ben Reed | 0x6081258689a75d253d87ce902a8de3887239fe80 | gnosis.eth | 0x143cC0A996De329C1C5723Ee4F15D2a40c1203c6 | $ 5,025.63 | 3.0280 | | | $ 0.88 | $1,668.29 | | Return of Robinhood funds to Gnosis | 0xc5c5550c9802793bf1c2567b1e2bf4e4ea0eb9277a6e68632ddbfdbb8778289b |

returned-to-gnosis

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | 6/17/2023 | Coinbase - DAOLABS | 0x15eD51e714abD7d96f95 1336E06D1076adfaF57A | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 2,000.00 | | | 1,998.19 | $ 14.76 | $1,727.25 | | Return of DAOLABS funds to gnosis, USDC funds | 0x53d918056e05 eeb2ae2e44bbca 677268c9652d16f c1ff5861be0ac3e 762df468 |
| 34 | | 6/21/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87 ce902a8de3887239fe80 | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 468.39 | 0.2500 | | | $ 1.35 | $1,874.50 | | Return of Robinhood funds to Gnosis | 0x47f7041559141 c95b5f8b9c87aa4 06e7863e4b2c2f6 92d9192a1f05872 665328 |
| 35 | | 6/21/2023 | Robinhood - Mark Phillips | 0x6081258689a75d253d87 ce902a8de3887239fe80 | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 1,236,178.51 | 654.1700 | | | $ 1.18 | $1,889.69 | | Return of Robinhood funds to Gnosis; $220,000 Dhillon Law Group payment | 0xd793627cda2f5 f540e5124b70e51 19bd918250fa9fc 70f240af63da74e 4056c7 |
| 36 | | 6/23/2023 | Coinbase - DAOLABS | 0x15eD51e714abD7d96f95 1336E06D1076adfaF57A | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 104.31 | 0.0586 | | | $ 6.31 | | | Return of DAOLABS funds to Gnosis, remaining ETH | 0x91b2c4910878 9d6a7e859d91f85 94e84def8d802b4 0cd3cde6b9ea4e 304897b7 |
| 37 | | 6/23/2023 | Robinhood- Ben Reed | 0x6081258689a75d253d87 ce902a8de3887239fe80 | gnosis.moveda o.eth | 0x143cC0A996De329C1C57 23Ee4F15D2a40c1203c6 | $ 799,995.30 | 422.5000 | | | $ 0.81 | $1,893.48 | | Return of Robinhood funds to Gnosis; $80,000 Dhillon Law Group payment | 0xf57df62b65eb4 36267a37826d2f9 14a76a5d6a3726 521812ae2bcb9b 907f2580 |
| 38 | | | | | | | | | | | | | | | |
| 39 | | | | | | | $ 8,247,881.08 | 2005.10 | 4,229,450.97 | | $ 67.27 | | $ 18,050.13 | | |
| 40 | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | |
| 42 | | FOOTNOTES | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | |

returned-to-gnosis

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | | 1 | Transaction hashes 0x4f4889cbeaa 9f8a488b7b992 199b862666eb1 b34ed062bf0d9 adedc0626836a 3 of 250,000 DAI with Uniswap returned 148 ETH in preparation to send to Coinbase, returned immediately after TRO notice, and accounting for delta transaction loss. | | | | | | | | | | | | |
| 45 | | 2 | Returned funds in yvDAI to simplify minimize transaction fees, maintain value, and simplify accounting | | | | | | | | | | | | |

third-party-control

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | **TRANSFERS TO THIRD PARTIES** | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | DATE | FROM - ENS / OWNER | FROM - WALLET / ACCOUNT | TO - ENS / OWNER | TO - WALLET / ACCOUNT | AMOUNT (USD) | ETH | DAI | Transaction fee (gas) | ETH price (day of transaction) | Transaction loss (cryptocurrency price change) | Type | NOTES | Transaction Hash/Reference No. |
| 5 | | | | | | | | | | | | | | | |
| 6 | | 2/2/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346F0Fe519fCA706fbD | Evita Stenqvist | 0x91898f9103cDBA1546DE834F6E26f019E09A0d4B | $ 100,066.60 | | 100,000.00 | $ 2.64 | | | crypto | Payroll - deferred, dec/jan, 4mo advance | 0x135ad3491ad6cdb09e5187d8684266 7b684fc6eac5241c 6b4ed3152ad0585b18 |
| 7 | | 2/2/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346F0Fe519fCA706fbD | Evita Stenqvist | 0x57a16a385e86cd215deF121E6887D23Be8080d37 | $ 20,014.99 | | 20,000.00 | $ 2.20 | | | crypto | Payroll - deferred, dec/jan, 4mo advance | 0x001b6d3efb7d7e a1a4eb69c0b275b9 558660df8db36a89 62538405982d7b11d2 |
| 8 | | 2/2/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346F0Fe519fCA706fbD | Evita Stenqvist | 0x91898f9103cDBA1546DE834F6E26f019E09A0d4B | $ 100,066.48 | | 100,000.00 | $ 2.52 | | | crypto | Payroll - deferred, dec/jan, 4mo advance | 0x4b7dcb8eb3e393 d175de4a784dd6bb 5f63ffdb69e19a43b c52e675f8c180ac61 |
| 9 | | 2/2/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346F0Fe519fCA706fbD | Evita Stenqvist | 0x57a16a385e86cd215deF121E6887D23Be8080d37 | $ 15,012.26 | | 15,000.00 | $ 2.67 | | | crypto | Payroll - deferred, dec/jan, 4mo advance | 0x6f6e5f598b299fe 5bdd4964918039d5 ef515ca1d773ad3d 400b0b4f471aaaf4c |
| 10 | | 2/2/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346F0Fe519fCA706fbD | Sameer Tariq | 0x4823e65C10DAa3eF320e5e262CfA8D0A059e02A6 | $ 50,036.69 | | 50,000.00 | $ 4.71 | | | crypto | Payroll - 4mo advance | 0x70fe2e849977c1 274dc5bbabcea1ca 015f151f8b887c791 3f999abc9129c6f0c |
| 11 | | 2/6/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346F0Fe519fCA706fbD | Marc Welton | 0x5044fF7f0eF531F3aCE48FC1Aff4Dda429Acde38 | $ 29,850.69 | 18.4900 | | $ 2.10 | $1,614.31 | | crypto | Marc Welton's coinbase account for AMEX & past expenses | 0x3797066d0a48e6 b93701a48e1b31b8 6dfab0e45e7f9cece 8c5bc924b7efb8060 |
| 12 | | 2/6/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213346F0Fe519fCA706fbD | Jon Gordon | 0xE41188926607921763D25392475f1156AC5f9033 | $ 21,617.58 | 13.3900 | | $ 1.97 | $1,614.31 | | crypto | Payroll - Dec '22, jimmyethworld.eth | 0xb44a4635228ce5 4fa23f0bbe4802774 bb568820716f4696f c978c6f3ae3dc9e5 |
| 13 | | 2/9/2023 | DAOLABS | Chase…0195 checking | Aishwarya Narayana | HDFC Bank LTD | $ 7,350.00 | | | | | | cash | Payroll - Jan | International Wire TRN #3251103040ES |
| 14 | | 2/9/2023 | benreed.eth | 0xA4e6C2B6264652444B3F0cc1bB37496AE916931c | Yuri Popov | 0x94A4F4439d065b9B6120069 6B215409f9C957301 | $ 4,522.11 | | 4,521.36 | $ 2.29 | | | crypto | Contractor payment, magicpalmtree.eth | 0xae407f4e660c0fc 2366183a1829665b 766f2004a508fb709 c7103b3fdac70e07 |
| 15 | | 2/10/2023 | DAOLABS | Chase…0195 checking | Action Engine | ACH | $ 47,000.00 | | | | | | cash | Payroll - Dec/Jan (ACH payment) | Trace ID #021000026422351 |

third-party-control

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | | 2/10/2023 | developer.movedao.eth | 0x2187e6a7c765777d50213 346F0Fe519fCA706fbD | Filip Vizitiu | 0x30670D81E487c80b9EDc54 370e6EaF943B6EAB39 | $ 12,001.46 | | 12,000.00 | $ 3.70 | | | crypto | Payroll - dec '22, filipv.eth wallet | 0x48e22835b755f7ed01566681c2da4859c375c17b9e50417f5d9047e9024edc9c |
| 17 | | 2/14/2023 | DAOLABS | Chase...2721 checking | Mikhail Radin | ...4512 | $ 79,520.00 | | | | | | cash | Payroll - deferred, dec/jan, 4mo advance | ACH payment |
| 18 | | 3/15/2023 | DAOLABS | Chase...0195 checking | Aishwarya Narayana | HDFC Bank LTD | $ 14,700.00 | | | | | | cash | Payroll - Feb | International Wire TRN #3487233074ES |
| 19 | | 3/16/2023 | DAOLABS | Chase...0195 checking | Sam8cast | ...2019 | $ 548.25 | | | | | | cash | Contractor payment | ACH payment |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | | | | $ 502,307.11 | | | $ 24.80 | | | | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | | | **TRANSFERS TO FINANICAL INSTITUTIONS** | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | |
| 25 | | 1/31/2023 | DAOLABS | Chase...2721 checking | Chase Bank | NA | $ 15.00 | | | | | | cash | Bank service fee | |
| 26 | | 2/1/2023 | DAOLABS | Chase...0195 checking | Chase Bank | NA | $ 25.00 | | | | | | cash | Bank ACH fee | |
| 27 | | 2/8/2023 | Benjamin Reed | Chase...4135 checking | Chase Bank | NA | $ 15.00 | | | | | | cash | Bank incoming wire fee | |
| 28 | | 2/9/2023 | DAOLABS | Chase...0195 checking | DAOLABS | Chase...4139 credit card | $ 18,669.89 | | | | | | cash | Payment for DAOLABS credit card | |
| 29 | | 2/9/2023 | DAOLABS | Chase...0195 checking | Chase Bank | NA | $ 40.00 | | | | | | cash | Bank international wire fee | |
| 30 | | 2/13/2023 | DAOLABS | Chase...0195 checking | Chase Bank | NA | $ 35.00 | | | | | | cash | Bank domestic wire fee | |
| 31 | | 2/16/2023 | DAOLABS | Chase...0195 checking | Chase Bank | NA | $ 15.00 | | | | | | cash | Bank incoming wire fee | |
| 32 | | 2/23/2023 | DAOLABS | Chase...2721 checking | Coinbase | 0x15eD51e714abD7d96f95133 6E06D1076adfaF57A | $ 100.00 | | | | | | cash | Seed deposit for DAOLABS Coinbase account | |
| 33 | | 2/27/2023 | DAOLABS | Chase...2721 checking | MEOW | Chase...0326 checking | $ 40,000.00 | | | | | | cash | Transfer to Meow, LLC for payment of Meow, LLC credit card that was used for MovementDAO expenses | |
| 34 | | 2/28/2023 | DAOLABS | Chase...2721 checking | Chase Bank | NA | $ 15.00 | | | | | | cash | Bank service fee | |
| 35 | | 3/1/2023 | DAOLABS | Chase...0195 checking | Chase Bank | NA | $ 25.00 | | | | | | cash | Bank ACH fee | |
| 36 | | 3/15/2023 | DAOLABS | Chase...0195 checking | Chase Bank | NA | $ 40.00 | | | | | | cash | Bank international wire fee | |
| 37 | | 4/3/2023 | DAOLABS | Chase...0195 checking | Chase Bank | NA | $ 25.00 | | | | | | cash | Bank RTP Same day fee | |
| 38 | | 4/3/2023 | DAOLABS | Chase...0195 checking | Chase Bank | NA | $ 7.50 | | | | | | cash | Bank Standard ACH fee | |
| 39 | | 4/12/2023 | DAOLABS | Chase...0195 checking | DAOLABS | Chase...4139 credit card | $ 40.00 | | | | | | cash | Autopayment for DAOLABS credit card | |
| 40 | | 4/13/2023 | DAOLABS | Chase...0195 checking | Chase Bank | NA | $ 15.00 | | | | | | cash | Bank incoming wire fee | |
| 41 | | 5/12/2023 | DAOLABS | Chase...0195 checking | DAOLABS | Chase...4139 credit card | $ 43.00 | | | | | | cash | Autopayment for DAOLABS credit card | |
| 42 | | 6/21/2023 | DAOLABS | Chase...4135 checking | Chase Bank | Chase...4135 checking | $ 35.00 | | | | | | cash | Bank domestic wire fee | |
| 43 | | | | | | | | | | | | | | | |
| 44 | | | | | | | $ 59,160.39 | | | | | | | | |
| 45 | | | | | | | | | | | | | | | |
| 46 | | | | | | Total TRO Funds Not in Defendants' Control | $ 561,467.50 | | | | | | | | |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | **TOTAL SUM OF GAS FEES ASSOCIATED WITH TRO FUNDS** | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | | DATE | FROM - ENS / OWNER | AMOUNT (USD) | NOTES | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | |
| 6 | | 5/30/2023 | 1. Sum of transaction fees - swap, transfers, gas, etc. | $ 2,811.81 | See cell E21 | | | | | | | | | | |
| 7 | | 5/30/2023 | 2. Sum of transaction losses due to price fluctuation | $ 22,019.15 | See cell I31 | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 9 | | | | $ 24,830.96 | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | |
| 12 | 1 | **SUM OF TRANSACTION & OTHER FEES - SWAP, TRANSFERS, GAS, ETC** | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | |
| 14 | | DATE | DESCRIPTION | AMOUNT (USD) | NOTES | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | | 5/30/2023 | 3.1 Sum of benreed.eth transaction gas fees | $ 106.87 | From 01/28/2023 through 5/27/2023 | | | | | | | | | | |
| 17 | | 5/30/2023 | 3.2 Sum of tankbottoms.eth transaction gas fees | $ 2,119.54 | From 01/28/2023 through 5/27/2023 | | | | | | | | | | |
| 18 | | 5/30/2023 | 3.3 Sum of developer.gnosis.eth transaction gas fees | $ 145.04 | From 01/28/2023 through 5/27/2023 | | | | | | | | | | |
| 19 | | 5/30/2023 | 3.4 Sum of service-provider.eth transaction gas fees | $ 440.37 | From 01/28/2023 through 5/27/2023 | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | | | | $ 2,811.81 | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | |
| 24 | 2 | **SUM OF TRANSACTION NET LOSSES DUE TO FLUXUATION IN CRYPTO PRICES** | | | | | | | | | | | | | |
| 25 | | | | | | | | ETH price | | | | | | | |
| 26 | | DATE | FROM - WALLET / ACCOUNT | TO - WALLET / ACCOUNT | NOTES | ETH | TxN Fee (Gas) | day of TX | TX Loss | TX HASH | | | | | |
| 27 | | | | | | | | | | | | | | | |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | | 2/3/2023 | 0xA4e6C2B626465244 4B3F0cc1bB37496AE 916931c | 0x64d6A4C2886 8d9dD9eA650c3 7F7d0090986aC 1CE | See footnote 1 | 328.9222 | $ 2.07 | $ 1,663.97 | $ 3,969.02 | 0x1db091f6e 255970eb896 b95034a5169 e6f46d40928 6dcf52a5b2a 5048be9feeb | | | | | |
| 29 | | 3/7/2023 | 0xA4e6C2B626465244 4B3F0cc1bB37496AE 916931c | 0x143cC0A996D e329C1C5723Ee 4F15D2a40c120 3c6 | See footnote 2 | 148.5300 | $ 0.97 | $ 1,561.63 | $ 18,050.13 | 0x5438b4e9d 57a4c073043 c2432d05345 a9e37c64a09 6ea31ffd0c0e fb6be7c6e8 | | | | | |
| 30 | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | $ 22,019.15 | | | | | | |
| 32 | | | | | | | | | | | | | | | |
| 33 | | **FOOTNOTES** | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | |
| 35 | | 1 | Transaction hash 0x4f4889cbeaa9f8a48 8b7b992199b862666e b1b34ed062bf0d9aded c0626836a3 of 250,000 DAI with Uniswap returned 148 ETH in preparation to send to Coinbase, returned immediately after TRO notice, and accounting for delta transaction loss. | | | | | | | | | | | | |
| 36 | | 2 | ETH sent to Ben Reed's Robinhood, converted to fiat but ETH was sold at a loss of $3,969.02 | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Export from Etherscan on 5/27/2023 at 2:43PM | |
| 41 | | | 3.1 BENREED.ETH TRANSACTION HISTORY DETAIL - 30 DAY UNWIND FROM TRO ISSUANCE | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | |
| 43 | | Date | From | To | Contract Address | Value_IN( ETH) | Value_O UT(ETH) | Current Value at $1827.19/ETH | Transaction fee (ETH) | Transaction fee (USD) | Historical Dollar Price/ETH | Status | Error Code | Method | Transaction Hash |
| 44 | | | | | | | | | | | | | | | |
| 45 | | 2/1/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x1bf979282181f 2b7a640d17ab5 d2e25125f2de5e | | 0 | 0 | $    - | 0.00963277 | $   17.60 | $   1,641.61 | | | Gated Mint Edition72 1 | 0x0f3bb9e1035a7d274 476bd38baba2c1a2327 86d1770eb1cc7aac105 72b2d35b8 |
| 46 | | 2/2/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x64d6a4c28868 d9dd9ea650c37f 7d0090986ac1ce | | 0 | 19.1 | $  34,899.33 | 0.00063714 | $    1.16 | $   1,642.74 | | | Transfer | 0x21e9c66f13e5a7fbcd f8005aff4cc585855ee0 99e6cc3e754b30e2afcc fe2cea |
| 47 | | 2/2/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x64d6a4c28868 d9dd9ea650c37f 7d0090986ac1ce | | 0 | 298.486 | $ 545,390.78 | 0.00059996 | $    1.10 | $   1,642.74 | | | Transfer | 0xa5df44e9cf553e24db 0cdc0f66fc4735df2c419 7bedff33ce86912c1b37 c4271 |
| 48 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa4e6c2b62646 52444b3f0cc1bb 37496ae916931c | | 24 | 0 | $  43,852.56 | 0.00059139 | $    1.08 | $   1,642.74 | | | Transfer | 0xee7b0a7827a81e01e 0dd7d468842bfc231db 33b6e270d94b8e84d39 b0e11ae90 |
| 49 | | 2/3/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x64d6a4c28868 d9dd9ea650c37f 7d0090986ac1ce | | 0 | 328.922 | $ 601,003.44 | 0.00124481 | $    2.27 | $   1,663.97 | | | Transfer | 0x1db091f6e255970eb 896b95034a5169e6f46 d409286dcf52a5b2a50 48be9feeb |
| 50 | | 2/9/2023 | 0x14d9fa3a9eab3cde8 317ea827c5d88c94e1 2272e | 0xa4e6c2b62646 52444b3f0cc1bb 37496ae916931c | | 0.6 | 0 | $   1,096.31 | 0.00086305 | $    1.58 | $   1,545.78 | | | Transfer | 0x345a12b983cc4166d 0e8bf18ae7b2a94ecb6 13820cfa61913b397b9 e20e2aa30 |
| 51 | | 2/9/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $    - | 0.00148046 | $    2.71 | $   1,545.78 | | | Transfer | 0xae407f4e660c0fc236 6183a1829665b766f20 04a508fb709c7103b3fd ac70e07 |
| 52 | | 2/10/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x084b1c3c8154 5d370f3634392d e611caabff8148 | | 0 | 0 | $    - | 0.00369801 | $    6.76 | $   1,513.79 | | | Set Name | 0xc00c7bb61facf216c2 1403123e1d4d7117dc2 d7013531f9a00ecec6e bf304eb7 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | | 2/10/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | $ - | 0.00317384 | $ 5.80 | $ 1,513.79 | | | Exec Transacti on | 0x4fccf9d213dbfdbb4d ea011c080127bcb332a f9e4c2ae6bb83a491ed 3f54cfdc |
| 54 | | 2/10/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | $ - | 0.00261213 | $ 4.77 | $ 1,513.79 | | | Exec Transacti on | 0xbb0b4de31857fc672 4b44595e8478c99cb09 2d0c6cb28f18c0b2c952 01ef0b27 |
| 55 | | 2/10/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | $ - | 0.00244483 | $ 4.47 | $ 1,513.79 | | | Exec Transacti on | 0x48e22835b755f7ed0 1566681c2da4859c375 c17b9e50417f5d9047e 9024edc9c |
| 56 | | 2/13/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x64d6a4c28868 d9dd9ea650c37f 7d0090986ac1ce | | 0 | 86.081 | $ 157,286.30 | 0.00049746 | $ 0.91 | $ 1,506.37 | | | Transfer | 0xe75147fdc2d91f8edb 7b5366faefcb40366d27 19535460f979fc0d0291 840d37 |
| 57 | | 2/21/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x283af0b28c62 c092c9727f1ee0 9c02ca627eb7f5 | | 0 | 0 | $ - | 0.00143844 | $ 2.63 | $ 1,659.64 | | | Commit | 0xb4f6b33527ddf38a50 3c98ed033fcc26f0bc2c 4830b47f55a58836831 5954161 |
| 58 | | 2/21/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x283af0b28c62 c092c9727f1ee0 9c02ca627eb7f5 | | 0 | 0.00987 | $ 18.04 | 0.00960491 | $ 17.55 | $ 1,659.64 | | | Register With Config | 0xfdf70c6f7e5cbc90587 e9ec8a6afe7ca4fd6d5b 35e59f3f963a3c6cafb8 3fd74 |
| 59 | | 2/21/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x57f1887a8bf19 b14fc0df6fd9b2a cc9af147ea85 | | 0 | 0 | $ - | 0.00251203 | $ 4.59 | $ 1,659.64 | | | Safe Transfer From | 0x9675bb65672d3b6d3 73250303515f5fbc9c98 f633fa59c149f80ff88b8 d8a553 |
| 60 | | 2/21/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x57f1887a8bf19 b14fc0df6fd9b2a cc9af147ea85 | | 0 | 0 | $ - | 0.00166029 | $ 3.03 | $ 1,659.64 | Error(0) | execu tion revert ed | Reclaim | 0x3334994a8cb15218b a0c7fdd8c55ad541851 6e93cd1d110dafb875fc d4f80dc7 |
| 61 | | 2/21/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $ - | 0.00168752 | $ 3.08 | $ 1,659.64 | | | Set Addr | 0xa29d2369eb100fd15 17fa35f9fbc60e527f6bf 40b63117137ce4a8150 e23d1d1 |
| 62 | | 2/21/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x084b1c3c8154 5d370f3634392d e611caabff8148 | | 0 | 0 | $ - | 0.00185529 | $ 3.39 | $ 1,659.64 | | | Set Name | 0x5b56bee49fd7a22b2 49d6427a361e1797cd4 d8cbe6ee00bea6cd14e a478e9f24 |
| 63 | | 2/23/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0xd4307e0acd12 cf46fd6cf93bc26 4f5d5d1598792 | | 0 | 0.00078 | $ 1.42 | 0.00526886 | $ 9.63 | $ 1,650.59 | | | Purchase | 0xa889e69a0ef4326cf0 2b57153dec212180860 64df25a779eaf4813dd1 e13be68 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | 2/25/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa4e6c2b6264652444b3f0cc1bb37496ae916931c | | 6.5 | 0 | $ 11,876.74 | 0.00046192 | $ 0.84 | $ 1,594.76 | | | Transfer | 0xa8c2aa2da76c0d65c96fc8cd541b1f6006521 4130f15590de5e5ee2a7fdc1699 |
| 65 | | 2/27/2023 | 0xa4e6c2b6264652444b3f0cc1bb37496ae916931c | 0x64d6a4c28868d9dd9ea650c37f7d0090986ac1ce | | 0 | 6.5 | $ 11,876.74 | 0.00049279 | $ 0.90 | $ 1,633.45 | | | Transfer | 0xe61a98219068c1f3b5a85516fbe6b763ddf99 70850a9bdda8610b28ac13e8007 |
| 66 | | 3/7/2023 | 0xa4e6c2b6264652444b3f0cc1bb37496ae916931c | 0x143cc0a996de329c1c5723ee4f15d2a40c1203c6 | | 0 | 148.53 | $ 271,392.53 | 0.00062363 | $ 1.14 | $ 1,561.63 | | | Transfer | 0x5438b4e9d57a4c073 043c2432d05345a9e37 c64a096ea31ffd0c0efb 6be7c6e8 |
| 67 | | 3/7/2023 | 0xa4e6c2b6264652444b3f0cc1bb37496ae916931c | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $ - | 0.00181232 | $ 3.31 | $ 1,561.63 | | | Exec Transaction | 0xedaa16f46de7fd4d9e4cf3ced80fd030a1fcb2 42f45467554ff53ed67b 18d7d7 |
| 68 | | 3/7/2023 | 0xa4e6c2b6264652444b3f0cc1bb37496ae916931c | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $ - | 0.00184448 | $ 3.37 | $ 1,561.63 | | | Exec Transaction | 0x04fc3647d9fc1971e7 359766af15746c91f161 600af3070f197c0ce821 4f7b5b |
| 69 | | 5/27/2023 | 0xa4e6c2b6264652444b3f0cc1bb37496ae916931c | 0xd0c53bd1d39d014d04c6462f1bbcd177608ce9d5 | | 0 | 0 | $ - | 0.00174844 | $ 3.20 | $ 1,830.95 | | | Exec Transaction | 0xb154841f7276addfb0 ba204a363d6f58dc191 a35a26361bd6bfc34e2f 0d3c6ed |
| 70 | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | $ 106.87 | | | | | |
| 72 | | | | | | | | | | | | | | | |
| 73 | 3.2 | **TANKBOTTOMS.ETH TRANSACTION HISTORY DETAIL - 30 DAY UNWIND FROM TRO ISSUANCE** | | | | | | | | | | | | | Export from Etherscan on 5/27/2023 at 2:43PM |
| 74 | | | | | | | | | | | | | | | |
| 75 | | DateTime | From | To | Contract Address | Value_IN( ETH) | Value_O UT(ETH) | Current Value at $1827.19/ETH | Transaction fee (ETH) | Transaction fee (USD) | Historical Dollar Price/ETH | Status | Error Code | Method | Transaction Hash |
| 76 | | | | | | | | | | | | | | | |
| 77 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x8c00f41676ce4670ae9fcbbf297a24736dc23cc3 | | 0 | 4 | $ 7,308.24 | 0.000303797 | $ 0.56 | $ 1,572.46 | | | Transfer | 0x80432aca5022ae321 d1104611310b5d8319f ea7124568941ae43af4 875e11803 |
| 78 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.054 | $ 98.66 | 0.005871197 | $ 10.73 | $ 1,572.46 | | | Fulfill Available Orders | 0x82f3b4a38f65714f50 8f633e9dc1c31ab2ef6a 1b6b934c3006f749dcd bfcfc24 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | 1/28/2023 | 0x6081258689a75d253d87ce902a8de3887239fe80 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 3 | 0 | $ 5,481.18 | 0.000299396 | $ 0.55 | $ 1,572.46 | | | Transfer | 0x078aefdddbd69f2476b9ea0800b82884da6af60650c273ff1c36663b1b54ef28 |
| 80 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x8c00f41676ce4670ae9fcbbf297a24736dc23cc3 | | 0 | 3 | $ 5,481.18 | 0.000354738 | $ 0.65 | $ 1,572.46 | | | Transfer | 0x97ce7db56f32f420ecc441a3f18b86e994e4c4986e99aa7a6a99dfe3ca5fd9cc |
| 81 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x23581767a106ae21c074b2276d25e5c3e136a68b | | 0 | 0 | $ - | 0.000781801 | $ 1.43 | $ 1,572.46 | | | Toggle Nesting | 0xaaa10293fceacfd3291b66ff3a94b9b747bb4a5ac6402033de7ece9b5771af8e |
| 82 | | 1/28/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 2 | 0 | $ 3,654.12 | 0.000387558 | $ 0.71 | $ 1,572.46 | | | Transfer | 0xe6a62596975cedee70e7c9f698254b849bdda93a9ece4f8a7338a79a9b5f398e |
| 83 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.69 | $ 1,260.67 | 0.003230256 | $ 5.90 | $ 1,572.46 | | | Fulfill Basic Order | 0xd8ef247ddbf0eafe1b2109443362c1bc5f6863c4995fd0abcb10e92844381807 |
| 84 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xef1c6e67703c7bd7107eed8303fbe6ec2554bf6b | | 0 | 0 | $ - | 0.003315075 | $ 6.06 | $ 1,572.46 | | | Execute | 0x2c17bd2d429285c2d1d27642618315a3d280bf9e27758bd81506e0a5458268c7 |
| 85 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 1.042 | $ 1,903.80 | 0.00922633 | $ 16.86 | $ 1,572.46 | | | Fulfill Available Orders | 0x110711c1fd4e63d4d58cf2b0344b2f52ef8c17afe113701b93b18862927d69c3 |
| 86 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.2277 | $ 416.02 | 0.01242626 | $ 22.70 | $ 1,572.46 | | | Fulfill Available Advanced Orders | 0xcfa5126cf0f8f4124756258a8aa59cda5c92c36d8a23ca23a3d1fa61c0854d8b |
| 87 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.11138 | $ 203.49 | 0.00817732 | $ 14.94 | $ 1,572.46 | | | Fulfill Available Orders | 0xabb241b4e507b4041551ae8ec6a9df5403b3be8e74031a51b9c431f4fd3a210b |
| 88 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.14409 | $ 263.26 | 0.00805549 | $ 14.72 | $ 1,572.46 | | | Fulfill Available Advanced Orders | 0x2a84aa9e411364e00089350ae9de8c3308076f810879bfe0f8101cdb9462df6d |
| 89 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.0925 | $ 169.00 | 0.002331485 | $ 4.26 | $ 1,572.46 | | | Fulfill Advanced Order | 0x48ca0f29fc9ce753131f0541469775fe524650dee1f0d6f408acc60319a5e27f |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.0925 | $ 169.00 | 0.001994609 | $ 3.64 | $ 1,572.46 | | | Fulfill Advanced Order | 0x49163bac32498d84a8efe6166e25e460c818e979a36dd56139a97d4b7775078e |
| 91 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.03 | $ 54.81 | 0.002318116 | $ 4.24 | $ 1,572.46 | | | Fulfill Basic Order | 0x7520deefe74fd461f451e8c659544810cdb04f30fdce60c6f2cd2167bfbff041 |
| 92 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.03 | $ 54.81 | 0.002244736 | $ 4.10 | $ 1,572.46 | | | Fulfill Basic Order | 0xa4edfce3bdc65901913d55a632997d62ad4eeb2063be97a6f881975 6e9d9459d |
| 93 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.094 | $ 171.74 | 0.002186019 | $ 3.99 | $ 1,572.46 | | | Fulfill Basic Order | 0xced9f230325e7b33d7009aa612dae4197416 7f193195154b7808ed2 cdbf835ce |
| 94 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.7 | $ 1,278.94 | 0.002311984 | $ 4.22 | $ 1,572.46 | | | Fulfill Basic Order | 0x34f47bcb10173bf5089a2f3979533c02c7508 2243f3b8384a6c292d9 61e83923 |
| 95 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x0000000000a39bb272e79075ade125fd351887ac | | 0 | 1 | $ 1,827.06 | 0.000703382 | $ 1.29 | $ 1,572.46 | | | Deposit | 0x1410c971f0c831df07 014f716c8cc61301954 5f10dca1bfc7d0ad8096 1c4d841 |
| 96 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x39da41747a83aee6583344156 66f3ef92dd0d54 1 | | 0 | 0.33288 | $ 608.20 | 0.004202667 | $ 7.68 | $ 1,572.46 | | | Batch Buy With ERC20s | 0x21d5eddff51f389981 8cfd98088a6fb450ad1b ff9da0c80ac49fc33832 452c11 |
| 97 | | 1/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa46f952645d4deec07a7cd98d1ec9ec888d4b61e | | 0 | 0 | $ - | 0.002971134 | $ 5.43 | $ 1,572.46 | | | Mint | 0xf159eb1c3475e9c45 6a17fb9b6fc4824dd0b2 10ff413ce873ef878dfffb c069a |
| 98 | | 1/29/2023 | 0x6081258689a75d25 3d87ce902a8de38872 39fe80 | 0x5d95baebb841 2ad827287240a 5c281e3bb30d27 e | | 3 | 0 | $ 5,481.18 | 0.000315429 | $ 0.58 | $ 1,645.46 | | | Transfer | 0x90780bddf190c9cb6 25cd16823707c4d4e02 d2acb9c545efe7a86aa 89c74e74b |
| 99 | | 1/29/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.62 | $ 1,132.78 | 0.004203263 | $ 7.68 | $ 1,645.46 | | | Fulfill Basic Order | 0x5675892036945e1d7 96f8746c78f7fd424fa68 006e3d055dd63efa6b8 be2c1c6 |
| 100 | | 1/29/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x000000000000ad05ccc4f10045630fb830b95127 | | 0 | 0.449 | $ 820.35 | 0.006429078 | $ 11.75 | $ 1,645.46 | | | Execute | 0x66eb70c1407528f0c 6f62db5beea838ba922 9a6f2ffe872f22005d9ca 6320d02 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | | 1/29/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.59 | $ 1,077.97 | 0.005286917 | $ 9.66 | $ 1,645.46 | | | Fulfill Basic Order | 0x78fdd9458ecee7342bcdfafefdea549105c39aaee221913fc4dc3a45c9d52b81 |
| 102 | | 1/30/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xae7ab96520de3a18e5e111b5eaab095312d7fe84 | | 0 | 0 | $ - | 0.001328647 | $ 2.43 | $ 1,566.49 | | | Approve | 0xfdc8b838a94a5705fc650b25f3b181c13f2a8b9591d05cc0405f364a7b7b76d9 |
| 103 | | 1/30/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x99a58482bd75cbab83b27ec03ca68ff489b5788f | | 0 | 0 | $ - | 0.003953966 | $ 7.22 | $ 1,566.49 | | | Exchange_multiple | 0xa498bb11d1e7b1a2cf9f4c0b1c69e4e2d204668f5ebe5d070e5d9554f069174b |
| 104 | | 1/30/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xae78736cd615f374d3085123a210448e74fc6393 | | 0 | 0 | $ - | 0.00109494 | $ 2.00 | $ 1,566.49 | | | Approve | 0x6ed9141b2daf00cd027a20d5b1857d2561af916143c275057ff08a73d4b66f0c |
| 105 | | 1/30/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xef1c6e67703c7bd7107eed8303fbe6ec2554bf6b | | 0 | 0 | $ - | 0.004006221 | $ 7.32 | $ 1,566.49 | | | Execute | 0xd431fd87a81fed42f71c00d8f4527a18bc4b972fae947508cd55dc76a902aabf |
| 106 | | 1/30/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xda816459f1ab5631232fe5e97a05bbbb94970c95 | | 0 | 0 | $ - | 0.001670888 | $ 3.05 | $ 1,566.49 | | | Withdraw | 0x5115442417c6179e5ac1f0661e0dcca20dcf972c597cd9a2e08859b85052b20e |
| 107 | | 1/30/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xef1c6e67703c7bd7107eed8303fbe6ec2554bf6b | | 0 | 0 | $ - | 0.002515944 | $ 4.60 | $ 1,566.49 | | | Execute | 0x39a9f759f83cd855b5043e37a6cd8bc9380bcaa4e71d283c2aa600d07740ec8a |
| 108 | | 1/31/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.003246624 | $ 5.93 | $ 1,585.47 | | | Set Subnode Record | 0xe81d25140a87796e3d0d61dad01899cf7411cc4eda0ac64461696c9b67fcd304 |
| 109 | | 1/31/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.002554944 | $ 4.67 | $ 1,585.47 | | | Set Addr | 0x8ae797ec83ecaaa3514353b8cc62b6af43b26299ea02865fa5d847a2c064db4a |
| 110 | | 1/31/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.002673642 | $ 4.88 | $ 1,585.47 | | | Set Subnode Record | 0x9a1f8c6ecba730a97d06756f7d05f9990c1929806e1db62a232d21a0aa19f154 |
| 111 | | 1/31/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.002292759 | $ 4.19 | $ 1,585.47 | | | Set Subnode Record | 0x541e3ab027c546112655ea57baa9ba7b6ee28019b16142012cbb696d26ce4144 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | | 1/31/2023 | 0x5d95baebb8412ad830d27e | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.001846377 | $ 3.37 | $ 1,585.47 | | | Set Subnode Record | 0x0892887d96bac3abcbbc688241389f4c9473fc36819c6ee0341245dbceb1480e |
| 113 | | 1/31/2023 | 0x5d95baebb8412ad830d27e | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.002928081 | $ 5.35 | $ 1,585.47 | | | Set Subnode Record | 0x89021d56e4f02b3dc541ea4b17093235609f373673aa3c090bc9bbcacae63fd0 |
| 114 | | 1/31/2023 | 0x5d95baebb8412ad830d27e | 0x1bf979282181f2b7a640d17ab5d2e25125f2de5e | | 0 | 0 | $ - | 0.007139707 | $ 13.04 | $ 1,585.47 | | | Gated Mint Edition721 | 0x2120659afe0b7735b314681050677c8a426366a02ae4aa0de47f5fcc7e18fc6d |
| 115 | | 2/1/2023 | 0x5d95baebb8412ad830d27e | 0x3b484b82567a09e2588a13d54d032153f0c0aee0 | | 0 | 0 | $ - | 0.000620377 | $ 1.13 | $ 1,641.61 | | | Approve | 0x7de259bc9c614a61878ff770e0dab604c00b07bfacc1707f323e9e4c274546e5 |
| 116 | | 2/1/2023 | 0x5d95baebb8412ad830d27e | 0xc944e90c64b2c07662a292be6244bdf05cda44a7 | | 0 | 0 | $ - | 0.00045873 | $ 0.84 | $ 1,641.61 | | | Approve | 0x1dd69a73a340ac424b94a8fcdc2ff868cd3f7dffc71365655a370883c29f4a29 |
| 117 | | 2/1/2023 | 0x5d95baebb8412ad830d27e | 0x8306fbf07c1bc59393dd9d3afc2a0ef97dfc7473 | | 0 | 0 | $ - | 0.001178041 | $ 2.15 | $ 1,641.61 | | | Set Approval For All | 0x117711df7df5d6b4c72c80e35f1ec3f1dc0513c02d57f832fad69a9705645fe3 |
| 118 | | 2/1/2023 | 0x5d95baebb8412ad830d27e | 0x6dde044ad9d3d3fbdb7df8d0b97c8c395e31b61b | | 0 | 0 | $ - | 0.000432186 | $ 0.79 | $ 1,641.61 | | | Set Approval For All | 0x589c8d8cf48fe4fd004efa403eaf534719c0c3db24ea268e3a233563033b2bab |
| 119 | | 2/1/2023 | 0x5d95baebb8412ad830d27e | 0x6dde044ad9d3d3fbdb7df8d0b97c8c395e31b61b | | 0 | 0 | $ - | 0.000432186 | $ 0.79 | $ 1,641.61 | | | Set Approval For All | 0x01858210d5845411d03e8deb79b6bd531ae41ec5c3a9afb312e9100cdcf1e286 |
| 120 | | 2/1/2023 | 0x5d95baebb8412ad830d27e | 0x6dde044ad9d3d3fbdb7df8d0b97c8c395e31b61b | | 0 | 0 | $ - | 0.000406654 | $ 0.74 | $ 1,641.61 | | | Set Approval For All | 0x82bf18733d3ef38a1c403baceedb90cef96b3affeddbb1ba0135dd69bad574e7 |
| 121 | | 2/1/2023 | 0x5d95baebb8412ad830d27e | 0x90e0ec77613fcca0f98ecfa7b51fbf0eee9d6a91 | | 0 | 0 | $ - | 0.001098972 | $ 2.01 | $ 1,641.61 | | | Set Approval For All | 0x375bf532df0c76d9437b87ffaa65f086d6e65373f1c9081de15776def670a536 |
| 122 | | 2/1/2023 | 0x5d95baebb8412ad830d27e | 0x0d02755a5700414b26ff040e1de35d337df56218 | | 0 | 0 | $ - | 0.000518297 | $ 0.95 | $ 1,641.61 | | | Approve | 0xb84c8a2725320e0e8cfef239ee135fab4df6b1f3f5f36ea8aa89a357e0354df4 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xed1840223484 483c0cb050e6fc 344d1ebf0778a9 | | 0 | 0 | $    - | 0.000518379 | $   0.95 | $   1,641.61 | | | Approve | 0x829f0a411fb182540e 478d1669d25d9728bc7 408298d14ad955e6021 86560e46 |
| 124 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa4384a0e42ae accae749d246ae 158a40d0eb60ac | | 0 | 0 | $    - | 0.000425979 | $   0.78 | $   1,641.61 | | | Set Approval For All | 0xb855bee28a42bfd97 78a6d884464f4b4408e 93f4e78e221bee14069 866c29575 |
| 125 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x66293a9b1339 ca99623e82bc71 f88d767f60ad21 | | 0 | 0 | $    - | 0.000475544 | $   0.87 | $   1,641.61 | | | Set Approval For All | 0xe7d464c46b7253b38 8ad742c1dcc0c615fee6 8c637ef824d4100af153 e97270f |
| 126 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x66293a9b1339 ca99623e82bc71 f88d767f60ad21 | | 0 | 0 | $    - | 0.000916949 | $   1.68 | $   1,641.61 | | | Set Approval For All | 0xf91b97d588e6604ae 1fbb84aa73a9943d747 8fb1ae2c9d92ef5f8ccc9 6f65eca |
| 127 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x5d3a536e4d6d bd6114cc1ead35 777bab948e364 3 | | 0 | 0 | $    - | 0.000531953 | $   0.97 | $   1,641.61 | | | Approve | 0x130741c9da5a05afc 49e7fc817cc3243ca54a e4dbec8ef2be5ede006 c714cb9e |
| 128 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xd0fabbba5fd95 411a07bb2fdcf31 295639376937 | | 0 | 0 | $    - | 0.000436596 | $   0.80 | $   1,641.61 | | | Set Approval For All | 0x7005963e640478232 4686e2a612605f25332f f6059fa6e25646536653 0aab726 |
| 129 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6d0065855d71 71937ed49e60c3 16d2fb07200c0b | | 0 | 0 | $    - | 0.000389015 | $   0.71 | $   1,641.61 | | | Set Approval For All | 0x9b25f6e11e22334c4 85aaf23cb60e8069102 5ad66b61da2cd874076 100eb5d22 |
| 130 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xfe8c6d193654 53d26af321d0e8 c910428c23873f | | 0 | 0 | $    - | 0.000383693 | $   0.70 | $   1,641.61 | | | Set Approval For All | 0x6dedfbe63b265b148 6f6c43fea30d9d911fd6 e8d220b6d3a67571756 c59f15b1 |
| 131 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xf3ec2d6394fc8 99a5dc1823a205 670ebb30939cc | | 0 | 0 | $    - | 0.000396363 | $   0.72 | $   1,641.61 | | | Set Approval For All | 0xc65b9b228c57fbf2df 61270b90fee9661a13b c10925b8a5e2b4aea91 678127d3 |
| 132 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa63673fd80e6 7aaeab5489c617 60a490476a748 a | | 0 | 0 | $    - | 0.000408494 | $   0.75 | $   1,641.61 | | | Set Approval For All | 0xeaf9ce8bc4118e709 3b08306492604ba5b66 6da4374fdff85b3e8327 39882599 |
| 133 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x5f4a54e29ccb 8a02cdf7d7bfa8a 0999a8330cced | | 0 | 0 | $    - | 0.000406061 | $   0.74 | $   1,641.61 | | | Set Approval For All | 0x7f01a8bb46a40ce58 dba26d4e1c561c22d1e 2e0f6fef616551a50f78f 56c079d |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xd533a949740b b3306d119cc777 fa900ba034cd52 | | 0 | 0 | $      - | 0.00041325 | $   0.76 | $   1,641.61 | | | Approve | 0x506645de1d4174862 071d30a0fb620bcfbfccf b933cea5b792335f533 2f03193 |
| 135 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $      - | 0.000393631 | $   0.72 | $   1,641.61 | | | Approve | 0x022febe333a6322c4 a34a1f9315a5b1cfba61 cf85c398764cde24b3f9 7c942b2 |
| 136 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $      - | 0.000392294 | $   0.72 | $   1,641.61 | | | Approve | 0xb91489137fbf291356 9822fcac674db469a19 a3b20dfa98c9e81d9c5 c88838ad |
| 137 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $      - | 0.000392294 | $   0.72 | $   1,641.61 | | | Approve | 0x775c61ea9cc85f47f7 678ddb7fefe7b2cc8add d28482f52bd39146b8b 4bf1e94 |
| 138 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $      - | 0.000424465 | $   0.78 | $   1,641.61 | | | Approve | 0xd705176e2420b65dc cf9a029747c5d522fc93 5ff67ac4a17c3bf54edb 5bb81d3 |
| 139 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $      - | 0.000424465 | $   0.78 | $   1,641.61 | | | Approve | 0x44f97bbc073422266 2d07ed4aea1d0025b93 3db82d9bea6a2125b83 51b4f340d |
| 140 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $      - | 0.00041749 | $   0.76 | $   1,641.61 | | | Approve | 0xc3a213f8d4007e0f3a c630c786faccaa80b001 2cd145bfca80272ac20 bbbe993 |
| 141 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $      - | 0.00041749 | $   0.76 | $   1,641.61 | | | Approve | 0x252d499d42d53290b cd9361a6fe20cf0558d7 29e53b5c8a968a47b6e a66fda44 |
| 142 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc18360217d8f 7ab5e7c5165667 61ea12ce7f9d72 | | 0 | 0 | $      - | 0.000411603 | $   0.75 | $   1,641.61 | | | Approve | 0x739d8f54f7682d0541 208e6f6f447889c40e6f 3b66a00e1be3a46b8ee d42f3b3 |
| 143 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc18360217d8f 7ab5e7c5165667 61ea12ce7f9d72 | | 0 | 0 | $      - | 0.000412594 | $   0.75 | $   1,641.61 | | | Approve | 0x26b58b54e62c9198e 3077ddfa4e94f4bae8ed c779f015d8e748c8f0e6 8969040 |
| 144 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x9690b63eb854 67be5267a3603f 770589ab12dc95 | | 0 | 0 | $      - | 0.000362863 | $   0.66 | $   1,641.61 | | | Set Approval For All | 0x47e6e3ed2bdcc7aaf 7249569f640bd342538 50a426382655ba32a1f b1cf920a3 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x36f4d96fe0d4e b33cdc2dc6c0bc a15b9cdd0d648 | | 0 | 0 | $    - | 0.000365817 | $    0.67 | $    1,641.61 | | | Set Approval For All | 0xadc250bddfb7ee88a b3b8dd41701780cb4f8 328efe70a9ef19c89c33 90646b17 |
| 146 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xd78afb925a21f 87fa0e35abae2a ead3f70ced96b | | 0 | 0 | $    - | 0.000361834 | $    0.66 | $    1,641.61 | | | Set Approval For All | 0x04455b2261056a0f9 9cffd267fdef1540d6a91 cc21aab6ffba54171076 99066a |
| 147 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xd78afb925a21f 87fa0e35abae2a ead3f70ced96b | | 0 | 0 | $    - | 0.000361834 | $    0.66 | $    1,641.61 | | | Set Approval For All | 0xf81cbe88e81d01d78 3d32c9d8618764192b6 d6140b5ce7703c9f682 41af81746 |
| 148 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xd78afb925a21f 87fa0e35abae2a ead3f70ced96b | | 0 | 0 | $    - | 0.000402605 | $    0.74 | $    1,641.61 | | | Set Approval For All | 0x2ccce16e449608ad0 814ad9a07dded46b729 718c79d2a8de60bc112 781fb3d80 |
| 149 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xf62c6a8e7bcd c96cda11bd765b 40afa9ffc19ab9 | | 0 | 0 | $    - | 0.000411617 | $    0.75 | $    1,641.61 | | | Set Approval For All | 0x06e14215eedc97e2b fdfcd1ed0bf248747e32 a65fefc335051eeec01e 734c45c |
| 150 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0f4738b2a1d5 cb04ef68061098 ae297942ddc53f | | 0 | 0 | $    - | 0.000443112 | $    0.81 | $    1,641.61 | | | Set Approval For All | 0x374a9bffe316b1cb8e 759b1b566a0101a2ff04 126c4e2691f4f29c0ea0 1ed8cd |
| 151 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x94adc70d9b84 386574dd2d8d3 d27181cc60a48a 4 | | 0 | 0 | $    - | 0.000437795 | $    0.80 | $    1,641.61 | | | Set Approval For All | 0x0ac78fd42c4a08ad1 b5f3e739b24ab30e37b e24346567caae413a3f 2e40a9f22 |
| 152 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x94adc70d9b84 386574dd2d8d3 d27181cc60a48a 4 | | 0 | 0 | $    - | 0.000436435 | $    0.80 | $    1,641.61 | | | Set Approval For All | 0xae1121dfbb3da4833 5c4ca4357d9c4cc5e3a bdecf00435400494b5e 08756446e |
| 153 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x3541a5c1b04a daba0b83f16174 7815cd7b1516bc | | 0 | 0 | $    - | 0.000411608 | $    0.75 | $    1,641.61 | | | Approve | 0xd5de068e73e7a05b9 07ed8e2fcabb9cc71e5 51fe9c1070fe4534ddeb 99c9a11d |
| 154 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa9248a0935eb 476cfe2f286df81 3a48d06ffd2e2 | | 0 | 0 | $    - | 0.000414125 | $    0.76 | $    1,641.61 | | | Set Approval For All | 0x81313b9b5588b8b79 9f39cfeb9f6d16372fb32 2b0a8f959149bc0ee99 54ca7bb |
| 155 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa9248a0935eb 476cfe2f286df81 3a48d06ffd2e2 | | 0 | 0 | $    - | 0.00041526 | $    0.76 | $    1,641.61 | | | Set Approval For All | 0xddedba5cd7e64720a f0a5e13cb7e09176513 2f4c441dd3c965318a6 6baef6db5 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4d224452801aced8b2f0aebe155379bb5d594381 | | 0 | 0 | $ - | 0.000404089 | $ 0.74 | $ 1,641.61 | | | Approve | 0x5c72ebeaac2c1ac00e8de547bfcd70f02f16a736c9c2289f731263e90793a555 |
| 157 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x6c8aca0762aef1d6f7fa9b8e3726cb979d36e6aa | | 0 | 0 | $ - | 0.000436799 | $ 0.80 | $ 1,641.61 | | | Set Approval For All | 0xd23e38e095d7107cbbd8c081416c50728f8596104afab53a283f542aa70b398 |
| 158 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x329ca38f245ca9f27c2a418d0f84efbfdf34b618 | | 0 | 0 | $ - | 0.000487377 | $ 0.89 | $ 1,641.61 | | | Set Approval For All | 0xaf42d980264ee0746dfe7da8e08cb234557b61c90187b620931ec31b7e6e785d |
| 159 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4ed4ddd7981e347b673f697dc821965a3eb64b9c | | 0 | 0 | $ - | 0.000407402 | $ 0.74 | $ 1,641.61 | | | Approve | 0xf5f09f5ba452353c620bb3f01be1272957f133ec78cd75a6d844543a8a58cfb0 |
| 160 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x48e1fd1a907943daf94e324eda70ca1920b6bb49 | | 0 | 0 | $ - | 0.000408023 | $ 0.75 | $ 1,641.61 | | | Approve | 0x793ea1c6afe41d0c418af95c65fdb87a8895c3ce6cd75b93b0dd34a6dfda64c9 |
| 161 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x48e1fd1a907943daf94e324eda70ca1920b6bb49 | | 0 | 0 | $ - | 0.000408023 | $ 0.75 | $ 1,641.61 | | | Approve | 0x4f31900f9894a8066e6f176e4c72eddc76a8f3151fa314e1089c9e735ba699c5 |
| 162 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x23581767a106ae21c074b2276d25e5c3e136a68b | | 0 | 0 | $ - | 0.000895459 | $ 1.64 | $ 1,641.61 | | | Set Approval For All | 0xaeb2e92e252c2c2aeb75bda9a3056ee76cf5e7ccafceb0c3766fd86ad8165e75 |
| 163 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x1792a96e5668ad7c167ab804a100ce42395ce54d | | 0 | 0 | $ - | 0.000499057 | $ 0.91 | $ 1,641.61 | | | Set Approval For All | 0x7735f44d14ab251ff4db230954ab26142d1dcffaf6ccdff672e7a1c2eacb390b |
| 164 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x1792a96e5668ad7c167ab804a100ce42395ce54d | | 0 | 0 | $ - | 0.000861414 | $ 1.57 | $ 1,641.61 | | | Set Approval For All | 0x6aebbef9872df8a984f65b815ce5c6c8a8769d645c6cf1ffa459559d6e7c50fb |
| 165 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x885525b82e8ab86c5f463cef0a4b19a43ef005c5 | | 0 | 0 | $ - | 0.000398111 | $ 0.73 | $ 1,641.61 | | | Set Approval For All | 0x21f86364bae5b7f3c181bfd01d562d1e487d35e0d96b0dbad3c4c46675d577b9 |
| 166 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x34d85c9cdeb23fa97cb08333b511ac86e1c4e258 | | 0 | 0 | $ - | 0.000422134 | $ 0.77 | $ 1,641.61 | | | Set Approval For All | 0x637f6721d5e0e9b9bba5fd12727cf6f5269bd69ae9454d483c84171c1a2442fc |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x34d85c9cdeb2 3fa97cb08333b5 11ac86e1c4e258 | | 0 | 0 | $ - | 0.000391667 | $ 0.72 | $ 1,641.61 | | | Set Approval For All | 0x8d7d724ee3a8e6601 dbc6434ad5f4a10b7c8 b4c8ccf33b6c9fc04311 de295944 |
| 168 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x68a510ff4ed61 80b0332112836 61914a3d342b6 d | | 0 | 0 | $ - | 0.000389127 | $ 0.71 | $ 1,641.61 | | | Set Approval For All | 0x4c2a2e2ec49b5b661 0d6afaf74ae598077545 1c916533beee92378e4 beee6eb3 |
| 169 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb228d7b6e099 618ca71bd5522b 3a8c3788a8f172 | | 0 | 0 | $ - | 0.000447655 | $ 0.82 | $ 1,641.61 | | | Set Approval For All | 0xb495423bea1dc2598 f28be89b61221009d22 4d2df92a7e2674fde291 49f8a620 |
| 170 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb228d7b6e099 618ca71bd5522b 3a8c3788a8f172 | | 0 | 0 | $ - | 0.000447655 | $ 0.82 | $ 1,641.61 | | | Set Approval For All | 0x042ac0a3240cd2749 5f190b18c5cdf86793fd b955b83f20db0bbd86e af3b3ba9 |
| 171 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb228d7b6e099 618ca71bd5522b 3a8c3788a8f172 | | 0 | 0 | $ - | 0.000444585 | $ 0.81 | $ 1,641.61 | | | Set Approval For All | 0x53cd9117def85abb9 d3bbf13cd0fe070a3324 bcb332a3b09a63b060a 2a77658e |
| 172 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xe0176ba60efd db29cac5b15338 c9962daee9de0c | | 0 | 0 | $ - | 0.00085253 | $ 1.56 | $ 1,641.61 | | | Set Approval For All | 0x9937b21b2164fff4da 60a9263bb22dfb0e178 06ad52be84c47116d63 d3bfcdb0 |
| 173 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa9248a0935eb 476cfe2f286df81 3a48d06ffd2e2 | | 0 | 0 | $ - | 0.000391606 | $ 0.72 | $ 1,641.61 | | | Set Approval For All | 0xdf1f86af6d10c86d4d d6cbc068becf272943b ee07e4723cc5bb4bfa5 c76be7fb |
| 174 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa9248a0935eb 476cfe2f286df81 3a48d06ffd2e2 | | 0 | 0 | $ - | 0.000359843 | $ 0.66 | $ 1,641.61 | | | Set Approval For All | 0x407b3548d8c46468b f3b6575ef0b439517bb7 93158dc8e3db8620e01 802b2c0e |
| 175 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xf4d2888d29d7 22226fafa5d9b2 4f9164c092421e | | 0 | 0 | $ - | 0.000358527 | $ 0.66 | $ 1,641.61 | | | Approve | 0x4b673c6ee2dc91e6b ad03fd48558297d6f56d 2cf77af8fce6f04b31fb2 4229d7 |
| 176 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xff9c1b15b1626 3c61d017ee9f65 c50e4ae0113d7 | | 0 | 0 | $ - | 0.00035696 | $ 0.65 | $ 1,641.61 | | | Set Approval For All | 0xd33f46233e5248a68 ad27471ae4c6369eaa1 0a928bc6fa47d88cf1f8 5e915508 |
| 177 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xff9c1b15b1626 3c61d017ee9f65 c50e4ae0113d7 | | 0 | 0 | $ - | 0.000358202 | $ 0.65 | $ 1,641.61 | | | Set Approval For All | 0x9d8b1e12ebc999709 1a927417c7e46cb159b 3401dd4f265a702277e a9a3bd073 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x7d1afa7b718fb 893db30a3abc0c fc608aacfebb0 | | 0 | 0 | $ - | 0.000437012 | $ 0.80 | $ 1,641.61 | | | Approve | 0xec9dbc0993572e30fc ab6dc903a22e0432c27 f112be82ba7d37268db d8e282ae |
| 179 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x7d1afa7b718fb 893db30a3abc0c fc608aacfebb0 | | 0 | 0 | $ - | 0.000434353 | $ 0.79 | $ 1,641.61 | | | Approve | 0x43c58edaa7eb58afa 6afab4d1eeb4a8886f65 702fe530f3c9b6396b95 eb619a2 |
| 180 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xae78736cd615 f374d3085123a2 10448e74fc6393 | | 0 | 0 | $ - | 0.000465577 | $ 0.85 | $ 1,641.61 | | | Approve | 0x1d2e28bb5e86b6386 58666d596e697fcbdee df8c44d5981b013f4174 20f69897 |
| 181 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xae78736cd615 f374d3085123a2 10448e74fc6393 | | 0 | 0 | $ - | 0.000466734 | $ 0.85 | $ 1,641.61 | | | Approve | 0x774f5e0d119401ff68 52b5c439df52e6d5eb3 2354f5e721dcb7ca9b4 764ea8ad |
| 182 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x49d02b5f8be8 4df003203303a3 96ba597b0d696 1 | | 0 | 0 | $ - | 0.000450578 | $ 0.82 | $ 1,641.61 | | | Set Approval For All | 0xccd0dec4b1fb9b1fa1 b5d195a736b9df91a06 2a711b5f56f8afd842e7 233b116 |
| 183 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x928f072c0097 27fbad81bbf3aa a885f9fea65fcf | | 0 | 0 | $ - | 0.000449983 | $ 0.82 | $ 1,641.61 | | | Set Approval For All | 0xffc60122dc42a72289 e9f9f535e910152fcd88 84e5b014cdfb3a9add2 099684a |
| 184 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x928f072c0097 27fbad81bbf3aa a885f9fea65fcf | | 0 | 0 | $ - | 0.000451544 | $ 0.82 | $ 1,641.61 | | | Set Approval For All | 0xfd74c6d9bcae8117f8 47fead56f49c759d98bb 89dcb3cdc67476cd1a3 5f95072 |
| 185 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xae7ab96520de 3a18e5e111b5e aab095312d7fe8 4 | | 0 | 0 | $ - | 0.000765747 | $ 1.40 | $ 1,641.61 | | | Approve | 0x851ef2b9fa5200d3c1 6e315060cb5c6b80b97 6fc0da8d0df7ed9aa767 34ace37 |
| 186 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b3595068778 dd592e39a122f4 f5a5cf09c90fe2 | | 0 | 0 | $ - | 0.000407073 | $ 0.74 | $ 1,641.61 | | | Approve | 0xacfc207b5d8646a76 32228f711a57203ebdc 65b45f75d453478466a eafb90c68 |
| 187 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x549ea7d6b3cc 50ecd57ce2c6e4 e36329d26e964 d | | 0 | 0 | $ - | 0.000392062 | $ 0.72 | $ 1,641.61 | | | Approve | 0x05a788005026a24e4 4579cc21b5fd59a1167 0f73d3eab078a18171d d018e52e4 |
| 188 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x018af794ce25 df1db90b213d1d a12b5ee4c6cebe | | 0 | 0 | $ - | 0.000471543 | $ 0.86 | $ 1,641.61 | | | Set Approval For All | 0x5d5f7ef8aa42f30a7fc 184847eeb3b663ec90d 6e5be0c7f2e6c898f2a4 d16882 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x3077674dd77c532b2e2d99458f08c900940de50ae | | 0 | 0 | $ - | 0.000392417 | $ 0.72 | $ 1,641.61 | | | Set Approval For All | 0x685e050fdd462695ea9ffb20bcca408cad5baf0df569d78395c69f9f1139a7ba |
| 190 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4e1f41613c9084fdb9e34e11fae9412427480e56 | | 0 | 0 | $ - | 0.000389184 | $ 0.71 | $ 1,641.61 | | | Set Approval For All | 0x11a5e5553760ce4491033281f927eaf04f001ba9813baa16511272a4bf309ce0 |
| 191 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4e1f41613c9084fdb9e34e11fae9412427480e56 | | 0 | 0 | $ - | 0.000390514 | $ 0.71 | $ 1,641.61 | | | Set Approval For All | 0xc19ba274b15c7345109010dd8c57bbb37881d4e98458af015c4dfc541e72f1c5 |
| 192 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4e1f41613c9084fdb9e34e11fae9412427480e56 | | 0 | 0 | $ - | 0.000389037 | $ 0.71 | $ 1,641.61 | | | Set Approval For All | 0x6a2adb0d6f23dd5cc01abb483da30cf15661101b6300731e26f0f9e9ba89e4e2 |
| 193 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4c91e6485651fbddc347af476e350e52d1b818408 | | 0 | 0 | $ - | 0.000391213 | $ 0.71 | $ 1,641.61 | | | Set Approval For All | 0xcf5742849600b14a69502d9a3f5b2b4e4f89cd6aba07eced79c400e7b5a40e38 |
| 194 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa9cb55d05d3351dcd02dd5dc4614e764ce3e1d6e | | 0 | 0 | $ - | 0.000372093 | $ 0.68 | $ 1,641.61 | | | Set Approval For All | 0x73f6b9e23249ba0ebe4a4728975ee167347dc34d522baa500177192b17d703e0 |
| 195 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa9cb55d05d3351dcd02dd5dc4614e764ce3e1d6e | | 0 | 0 | $ - | 0.000372093 | $ 0.68 | $ 1,641.61 | | | Set Approval For All | 0xd414e0ba029c73b1d2d559b271cab42d728fa48793322439ca65654943c41d0b |
| 196 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc02aaa39b223fe8d0a0e5c4f27ead9083c756cc2 | | 0 | 0 | $ - | 0.000367244 | $ 0.67 | $ 1,641.61 | | | Approve | 0x1fee5683bdecf2529e4e1e9e9d46b2e7c42f690512a560d5e6eac6e94b1e8647 |
| 197 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc02aaa39b223fe8d0a0e5c4f27ead9083c756cc2 | | 0 | 0 | $ - | 0.000367244 | $ 0.67 | $ 1,641.61 | | | Approve | 0x9c8d97a565362c521414288b0ad9ef2dab401e8193a27177114a51683b6244c0 |
| 198 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc02aaa39b223fe8d0a0e5c4f27ead9083c756cc2 | | 0 | 0 | $ - | 0.000372149 | $ 0.68 | $ 1,641.61 | | | Approve | 0xe678ae904baca5f93f9a25802b9a9812a0c716f6cbc2b22865e76c01bce9cd3d |
| 199 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc02aaa39b223fe8d0a0e5c4f27ead9083c756cc2 | | 0 | 0 | $ - | 0.000373452 | $ 0.68 | $ 1,641.61 | | | Approve | 0xf7c022ee13ea621b7a6387118b9ab65caa19304f93859accb3241d09abb3a866 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc02aaa39b223fe8d0a0e5c4f27ead9083c756cc2 | | 0 | 0 | $ - | 0.000363552 | $ 0.66 | $ 1,641.61 | | | Approve | 0x3ae0e83b841ab4fb55439b4feba3f17a2d4338ca43386eb973bc72b22c302135 |
| 201 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc02aaa39b223fe8d0a0e5c4f27ead9083c756cc2 | | 0 | 0 | $ - | 0.000363371 | $ 0.66 | $ 1,641.61 | | | Approve | 0xdc0548b35e8bc8ae81711162c5dbea2f11cc0550f4910c25268225c154826fd8 |
| 202 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x97ed92e744c10fdd5d403a756239c4069e415e79 | | 0 | 0 | $ - | 0.00040879 | $ 0.75 | $ 1,641.61 | | | Set Approval For All | 0x2cbe949f6279e78f134bfeb67c263344263f6c8a0aef66568abf931070194e12 |
| 203 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xb0c1ff8d73b1e191ff72a3d19591194bedd523d8 | | 0 | 0 | $ - | 0.000400435 | $ 0.73 | $ 1,641.61 | | | Set Approval For All | 0x922ab9dc9f5b318a17b876a37e980633e04ce9b170aed4b74194003b86270de |
| 204 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4e1f41613c9084fdb9e34e11fae9412427480e56 | | 0 | 0 | $ - | 0.000435445 | $ 0.80 | $ 1,641.61 | | | Set Approval For All | 0xe5b38c6d583df6319c037ba5d5e14124d2da09a15effae8313028df31eb70a19 |
| 205 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xceaab19bab4adbc831b98a4cf54a6a85a79218a4 | | 0 | 0 | $ - | 0.000401065 | $ 0.73 | $ 1,641.61 | | | Set Approval For All | 0x9fdf304bc91e9520c9eeb6a48675149277 8f1b08884dfa72312b56902c10a1ce |
| 206 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x018af794ce25df1db90b213d1da12b5ee4c6cebe | | 0 | 0 | $ - | 0.000507118 | $ 0.93 | $ 1,641.61 | | | Set Approval For All | 0x9c774182fb7d7c35f566282956b89c9126695111bf2b4ab7ed3f470597c17c02 |
| 207 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xb0c1ff8d73b1e191ff72a3d19591194bedd523d8 | | 0 | 0 | $ - | 0.000427116 | $ 0.78 | $ 1,641.61 | | | Set Approval For All | 0x354f67701b4f3fd05c06215714e904a952cf9f2ff94963520f21116425d5b368 |
| 208 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa7d8d9ef8d8ce8992df33d8b8cf4aebabd5bd270 | | 0 | 0 | $ - | 0.000383335 | $ 0.70 | $ 1,641.61 | | | Set Approval For All | 0x1898febf1e6f78d606bc9087177001926aa6f34943c16492d3788a89633b0de9 |
| 209 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4e1f41613c9084fdb9e34e11fae9412427480e56 | | 0 | 0 | $ - | 0.00042303 | $ 0.77 | $ 1,641.61 | | | Set Approval For All | 0x7daa86d38d703fbb4aabf6d56b132f5c60bea7febf82e645ba59ae2fa74ff707 |
| 210 | | 2/1/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4e1f41613c9084fdb9e34e11fae9412427480e56 | | 0 | 0 | $ - | 0.000417714 | $ 0.76 | $ 1,641.61 | | | Set Approval For All | 0x6fd4434f4dca33950dc573fc7881ae72b2f5d562d94b3a13c78174e956737996 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xceaab19bab4a dbc831b98a4cf5 4a6a85a79218a 4 | | 0 | 0 | $ - | 0.000402723 | $ 0.74 | $ 1,641.61 | | | Set Approval For All | 0x16836f3bba38bf33ad 3d3c0eee13a3b17b2e3 194f42dcee18dc1442d 0abe3371 |
| 212 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa7d8d9ef8d8c e8992df33d8b8cf 4aebabd5bd270 | | 0 | 0 | $ - | 0.000401894 | $ 0.73 | $ 1,641.61 | | | Set Approval For All | 0x9c3d11b18c8c131ef5 da170f327cc7cd927a3 1ea00c6332a82e762f6 57c560ce |
| 213 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000000c 2e074ec69a0dfb 2997ba6c7d2e1e | | 0 | 0 | $ - | 0.002762373 | $ 5.05 | $ 1,641.61 | | | Set Subnode Record | 0xd9e8915b7633bef84 409f076ccda8e25eb3fb 3df506352fc457a6b4be 004dc91 |
| 214 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1a65fa4e896a 5fb0f3942e698d b13b87a9c15b52 | | 0 | 3 | $ 5,481.18 | 0.011838397 | $ 21.63 | $ 1,641.61 | | | Purchase | 0x15b830b40be5257f8f 87592c36af80715cbe5 3095ec9d7c97ffd95838 ba1c0a0 |
| 215 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1a65fa4e896a 5fb0f3942e698d b13b87a9c15b52 | | 0 | 1.5 | $ 2,740.59 | 0.00823625 | $ 15.05 | $ 1,641.61 | | | Purchase | 0x168e3be759b4218b1 e632b6dc3e2bb086f7d a191489360aeaf79f6c4 13c920e0 |
| 216 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1a65fa4e896a 5fb0f3942e698d b13b87a9c15b52 | | 0 | 3 | $ 5,481.18 | 0.011395779 | $ 20.82 | $ 1,641.61 | | | Purchase Upgrade | 0x3cbfdd4b1cfbaa2d03 cdb21e2bd657c66de53 547a799eb1a61ed35c2 5e8dddca |
| 217 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1a65fa4e896a 5fb0f3942e698d b13b87a9c15b52 | | 0 | 1 | $ 1,827.06 | 0.005048139 | $ 9.22 | $ 1,641.61 | | | Purchase Upgrade | 0x71b93603aeb12f7a5 aebb9c857c83916efb7 adb141e1900928ecec3 f8acf1305 |
| 218 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1a65fa4e896a 5fb0f3942e698d b13b87a9c15b52 | | 0 | 1.5 | $ 2,740.59 | 0.007570236 | $ 13.83 | $ 1,641.61 | | | Purchase | 0x8726b79df4a118150 a12dc44100f050937ca 71f073f2df5b72abe2a1 cd611fc8 |
| 219 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1a65fa4e896a 5fb0f3942e698d b13b87a9c15b52 | | 0 | 0 | $ - | 0.002265061 | $ 4.14 | $ 1,641.61 | | | Publish Block Salts | 0x25e6e95dfc5eebf5d9 d8aaa6efe3e093d3017 c1ada28258717aa14d2 f29a2e52 |
| 220 | | 2/1/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1a65fa4e896a 5fb0f3942e698d b13b87a9c15b52 | | 0 | 0.5 | $ 913.53 | 0.003713607 | $ 6.78 | $ 1,641.61 | | | Purchase Upgrade | 0xe0076e3a1634068e8 092b21fee8e523a29d1 0127369cd42f91a7509 15187d436 |
| 221 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $ - | 0.001060461 | $ 1.94 | $ 1,642.74 | | | Set Addr | 0xe7cddd8daa9a4d340 e36450168fe19ac0f447 664878995cbb2321593 e1188620 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6c8aca0762ae f1d6f7fa9b8e372 6cb979d36e6aa | | 0 | 0 | $    - | 0.002555829 | $    4.67 | $   1,642.74 | | | Batch Airdrop | 0x199fca4450f4998ebe 346419f634feb256d509 735fdce16e511119a2b 308ebb1 |
| 223 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $    - | 0.002268766 | $    4.15 | $   1,642.74 | | | Set Text | 0xcb75326bfd3405003 631f463225606f92bc78 d4ff061f0ec1339c4d17 84d42d5 |
| 224 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $    - | 0.002393253 | $    4.37 | $   1,642.74 | | | Multicall | 0x3f0bbdc44ddb28034 de36361b56981fc3681 5e24fe7cd2bdc4d389cf 509c87d8 |
| 225 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1a9dad3e42c6 852129351d1c71 dfbcfbab6e25ad | | 0 | 0 | $    - | 0.00254307 | $    4.65 | $   1,642.74 | | | Exec Transacti on | 0x557c91dd8da4e9874 6548b0745a68d14f580 ca2d25782c64192e727 3fb1acf5a |
| 226 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1a9dad3e42c6 852129351d1c71 dfbcfbab6e25ad | | 0 | 0 | $    - | 0.00227593 | $    4.16 | $   1,642.74 | | | Exec Transacti on | 0x45f00b0aaaa09b227 ea9945c7b7b8ed82220 abda723de7de7c829b7 a806094a7 |
| 227 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa6b71e26c5e0 845f74c812102c a7114b6a896ab 2 | | 0 | 0 | $    - | 0.010926107 | $   19.96 | $   1,642.74 | | | Create Proxy With Nonce | 0xaece43eec53ce96d1 499d8abdb1cb8b8fe15 e64bc85517fedce5e40 8fb824bd3 |
| 228 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | $    - | 0.00163543 | $    2.99 | $   1,642.74 | | | Exec Transacti on | 0xbf9718863c19ee9b6 2d31d1a7c9e0ddec99a 3e22f508e4a867aab15 8306a2875 |
| 229 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | $    - | 0.001123967 | $    2.05 | $   1,642.74 | | | Exec Transacti on | 0xe67eb623ae6831d2e 98f27d0dc8dafee76baf 842bbbf7422e816abb5 14b83bb7 |
| 230 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x469788fe6e9e 9681c6ebf3bf78e 7fd26fc015446 | | 0 | 0 | $    - | 0.000822373 | $    1.50 | $   1,642.74 | | | Set Delegate | 0x92089e431c00c3b86 80569846845535c6f1b 20a9eeecfd8277967ac 7f6ac70af |
| 231 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x193249451712 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $    - | 0.001286915 | $    2.35 | $   1,642.74 | | | Exec Transacti on | 0x755bbe3ad767b5574 5e73bbd6cfe286a1dad b452e58f3127ce23be0 85ed9db73 |
| 232 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x193249451712 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $    - | 0.00100131 | $    1.83 | $   1,642.74 | | | Exec Transacti on | 0xe1c7cd4a457a7733a abfdeee10f185265fed8 47476f3ab1186b96801 bbe0bef5 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $ - | 0.001394483 | $ 2.55 | $ 1,642.74 | | | Approve | 0x042fb55610518418e cdad8193d835c6aedd7 2800b31d8e6d6b10e59 e999e3461 |
| 234 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xef1c6e67703c 7bd7107eed830 3fbe6ec2554bf6b | | 0 | 0 | $ - | 0.009551497 | $ 17.45 | $ 1,642.74 | | | Execute | 0x338cf63bba1d76546 899c398f3bab49ad488 d0f75107f0334ba47a50 e713cf1f |
| 235 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x55ded454d3ae ba95c901dae365 68d99fc904d510 | | 0 | 603 | $1,101,717.77 | 0.000613105 | $ 1.12 | $ 1,642.74 | | | Transfer | 0xd331b66834ff723d76 a03f1015766012cdccd 021756dec4999d18b72 6b72efa9 |
| 236 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa4e6c2b62646 52444b3f0cc1bb 37496ae916931c | | 0 | 24 | $ 43,849.44 | 0.000591388 | $ 1.08 | $ 1,642.74 | | | Transfer | 0xee7b0a7827a81e01e 0dd7d468842bfc231db 33b6e270d94b8e84d39 b0e11ae90 |
| 237 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x845dd2a7ee2a 92a0518ab2135 365ed63fdba0c8 | | 0 | 0 | $ - | 0.00177467 | $ 3.24 | $ 1,642.74 | | | Approve For All Seeds | 0x1d3a3fc288d0dcc3ae 5a3543fa657ba937b9c 36574b0695c554d6edf bb126e93 |
| 238 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x51d3bc729b3f 863075bf3f8d3d 967ccd06df20af | | 0 | 0.01 | $ 18.27 | 0.003925217 | $ 7.17 | $ 1,642.74 | | | Bless And List | 0xed563d9b3a1857678 3bd9b0d95117c083e4e 3283024c0ff49e117db4 e6c8e7a7 |
| 239 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa7e431678dc5 74601b111c9d2b 4c49eb8465b095 | | 0 | 1.25 | $ 2,283.83 | 0.001072158 | $ 1.96 | $ 1,642.74 | | | Transfer | 0x02bce2824ef2ae61fa cb867cb462d36691426 d9fe83db5ca45344dbf9 899dc41 |
| 240 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc4a5025c4563 ad0acc09d92c25 06e6744dad58e b | | 0 | 0.04 | $ 73.08 | 0.002479026 | $ 4.53 | $ 1,642.74 | | | Mint | 0xc43f153fdb90b75e80 a173eb2705a1350b812 6aedd10ffa3868ec87ee b414fbb |
| 241 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1465099a346c f17f717b633bd8 99d14cf6f694e1 | | 0 | 0 | $ - | 0.003355554 | $ 6.13 | $ 1,642.74 | | | Purchase | 0xab89c7a98b943cdab 13d82393f8a9ebc2359 b0727563292fffe134d2 7f29d0fa |
| 242 | | 2/2/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x7183bb21a9fd 0cd2af098895c0 e470b7f61c4a17 | | 0 | 0 | $ - | 0.003414493 | $ 6.24 | $ 1,642.74 | | | Purchase | 0xc67849a4b84c62a36 e494b0f14c41b74bf435 17b71554ea70852fe72f 61e2033 |
| 243 | | 2/3/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc4a5025c4563 ad0acc09d92c25 06e6744dad58e b | | 0 | 0.04 | $ 73.08 | 0.001941339 | $ 3.55 | $ 1,663.97 | | | Mint | 0x17a2ad0368930e1d0 558bfd74d294d27c3e7 4a189702c6b534109ab 06b26cf2e |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | 2/3/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0e33fd2db4f14 0dca8f65671c40 e36f8fd648fff | | 0 | 0.099 | $ 180.88 | 0.003478367 | $ 6.36 | $ 1,663.97 | | | Purchase | 0x1bd23d7a213a33f5a e37e17be1ac51a1a5e9 b732f6af0623a410e1bd f1a8077c |
| 245 | | 2/4/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc4a5025c4563 ad0acc09d92c25 06e6744dad58e b | | 0 | 0 | $    - | 0.001354782 | $ 2.48 | $ 1,666.89 | | | Mint | 0x795c02b55ad9b63c2 e677a1d781e5aa87ffe4 66f1e403506174dc9fa5 3ec0a8f |
| 246 | | 2/4/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.023 | $ 42.02 | 0.002645498 | $ 4.83 | $ 1,666.89 | | | Mint | 0xd362c8a9897c4ede2 4892ebe60939c104d54 b67554bd1593ea4d304 ad4ded8b3 |
| 247 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x607d56643673 649bd25aa4732 5a7a6afeffc3b4a | | 0 | 0 | $    - | 0.001417846 | $ 2.59 | $ 1,629.80 | | | Exec Transacti on | 0x050ba63ace3eeb05e 0dc618cc3f62911cb6bd ccc8a7acc8aa478ea12 a1f1c17a |
| 248 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x607d56643673 649bd25aa4732 5a7a6afeffc3b4a | | 0 | 0 | $    - | 0.000914159 | $ 1.67 | $ 1,629.80 | | | Exec Transacti on | 0xc288f860afdd686647 a05e3b5f95361bae65b 7e30ae993c451d8eecb bb4716f1 |
| 249 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x607d56643673 649bd25aa4732 5a7a6afeffc3b4a | | 0 | 0 | $    - | 0.001471293 | $ 2.69 | $ 1,629.80 | | | Exec Transacti on | 0x9227d9f5a76454fdbb 929075dce29fe9d28fce 0ddbaaab6febdf1f6250 1b8866 |
| 250 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x607d56643673 649bd25aa4732 5a7a6afeffc3b4a | | 0 | 0 | $    - | 0.001404558 | $ 2.57 | $ 1,629.80 | | | Exec Transacti on | 0x0d679d069205e7850 91b39841d5980170451 dfb9bbcc0edc4908b7c1 4beb9cb2 |
| 251 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x607d56643673 649bd25aa4732 5a7a6afeffc3b4a | | 0 | 0 | $    - | 0.001453145 | $ 2.65 | $ 1,629.80 | | | Exec Transacti on | 0x06d8c23ef23ed46f25 54d35f512665dc0de00 ba55ccddbd1fc956905 2c372de6 |
| 252 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x607d56643673 649bd25aa4732 5a7a6afeffc3b4a | | 0 | 0 | $    - | 0.001367656 | $ 2.50 | $ 1,629.80 | | | Exec Transacti on | 0x2619e20edf28cbc56 6916366433203cad694 dedb7be77cb70a78f2a 40a1e8c50 |
| 253 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x971b4533edbf cfe34e0f6ea053d 33231a814fd96 | | 0 | 0 | $    - | 0.001472345 | $ 2.69 | $ 1,629.80 | | | Exec Transacti on | 0xef4f62f906f08b89cf9 1ba25b4b45483a3a7fd a7ebe10c0a1eb13f7c6 a273fdd |
| 254 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000000c 2e074ec69a0dfb 2997ba6c7d2e1e | | 0 | 0 | $    - | 0.001222339 | $ 2.23 | $ 1,629.80 | | | Set Subnode Record | 0xc8c3dca874dfedd636 03836bf3633d4fdc6fb8 484b7adfc6711d01903 ab4750d |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $ - | 0.000998853 | $ 1.82 | $ 1,629.80 | | | Set Addr | 0x709a39caba38194ed 4a31b00fb069096e623 df368a206ef6f097463c 22040a79 |
| 256 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1932494517f2 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $ - | 0.001506597 | $ 2.75 | $ 1,629.80 | | | Exec Transacti on | 0xb5134f7fd3bb5affbc5 42fa16148dbcd0d1443 75f14143ac3c84a6c14 1bf0856 |
| 257 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1932494517f2 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $ - | 0.001053577 | $ 1.92 | $ 1,629.80 | | | Exec Transacti on | 0x448de4c989feb0271 186abe12989bea46287 4bdf66561b68c2cb9f37 a87e0b6e |
| 258 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1932494517f2 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $ - | 0.001356323 | $ 2.48 | $ 1,629.80 | | | Exec Transacti on | 0xe46072181803191d3 73c3cd44155784ec9bb 491305c7442741765a3 c4d26dde2 |
| 259 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1932494517f2 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $ - | 0.001318784 | $ 2.41 | $ 1,629.80 | | | Exec Transacti on | 0x934e79330a886783d 362260e78fe45a2334b 4a91ba442fdd45d7b84f 9b7d0c16 |
| 260 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1932494517f2 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $ - | 0.001415594 | $ 2.59 | $ 1,629.80 | | | Exec Transacti on | 0xdd71c330e8b634cda 208311cb37a85569d01 5f707a6a15562550348 c23a5469c |
| 261 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x46d65c64e883 f70371a6fcacb12 4fb5dd68c9918 | | 0 | 0 | $ - | 0.001552108 | $ 2.84 | $ 1,629.80 | | | Exec Transacti on | 0x336c37a1558b054fa 16e30101f412c894d5c 805b29cd30e10ae0cc5 a242c184c |
| 262 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x46d65c64e883 f70371a6fcacb12 4fb5dd68c9918 | | 0 | 0 | $ - | 0.002591056 | $ 4.73 | $ 1,629.80 | | | Exec Transacti on | 0x2ebfed4eba4072218 4e6d42c75516bcb7dc8 3c95db201d3d397083e eb79d6593 |
| 263 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.0615 | $ 112.36 | 0.003610321 | $ 6.60 | $ 1,629.80 | | | Mint Batch | 0x0227d38efb400b1e8 2ca34b6aaaa6ae43160 3489a2a49ea402fa272 eb15a70d2 |
| 264 | | 2/5/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.1435 | $ 262.18 | 0.00269196 | $ 4.92 | $ 1,629.80 | | | Mint Batch | 0x998386058abd67a63 59593e8708a21da454d 1f3d4eac7dc1d7aca86 e734825f9 |
| 265 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x5044ff7f0ef531 f3ace48fc1aff4dd a429acde38 | | 0 | 0.06152 | $ 112.41 | 0.000358045 | $ 0.65 | $ 1,614.31 | | | Transfer | 0x9194d40274ecce186 09aaceffcb69f6e6d3e3 2cb1d8f5eb8c05a98ef1 fb08f37 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000006c 3852cbef3e08e8 df289169ede581 | | 0 | 0.0028 | $ 5.12 | 0.004819125 | $ 8.80 | $ 1,614.31 | | | Fulfill Available Orders | 0x1676e8f61ceaa1615 a712c0121c59fcb94df7 fe00375b082928e0651 e0a877ab |
| 267 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000006c 3852cbef3e08e8 df289169ede581 | | 0 | 0.2169 | $ 396.29 | 0.006576081 | $ 12.01 | $ 1,614.31 | | | Fulfill Available Orders | 0x84397b47e3c313ccd 26fff668c6a3ae8f273a9 b2c82426b54c56033ffa 4bb77c |
| 268 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1f9840a85d5af 5bf1d1762f925b daddc4201f984 | | 0 | 0 | $ - | 0.000824027 | $ 1.51 | $ 1,614.31 | | | Approve | 0x07cdf4ab5be229800 e3a6e9dd22a8200dae6 1e5c35a6ed3f98febc5b 75ba6950 |
| 269 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x35a18000230d a775cac24873d0 0ff85bccded550 | | 0 | 0 | $ - | 0.004430382 | $ 8.09 | $ 1,614.31 | | | Mint | 0x905f4c615f8a94e4f0 6f5fef6715773aaf47db2 243e8a1c334d25be81a 053e3c |
| 270 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $ - | 0.00122068 | $ 2.23 | $ 1,614.31 | | | Set Addr | 0xcc7a56e0b6db00653 6fd169efb1b6e01c679f 6db13b38d306e4c6374 656b4adf |
| 271 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb05e9e74a9a9 bbc241218c491a d038b8d40f4345 | | 0 | 0 | $ - | 0.002905198 | $ 5.31 | $ 1,614.31 | | | Exec Transaction | 0xa3aad42202f8b9259 5cd45608a9cda11892c 7e33c4454c7c9b76ba8 83f7ed2e5 |
| 272 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb05e9e74a9a9 bbc241218c491a d038b8d40f4345 | | 0 | 0 | $ - | 0.001427019 | $ 2.61 | $ 1,614.31 | | | Exec Transaction | 0x42bbc6717888c31e1 c7358ac5582a90ba597 aa8c090cdc333250215 70f0d0293 |
| 273 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $ - | 0.00071188 | $ 1.30 | $ 1,614.31 | | | Set Text | 0xbe137522a49d60e01 f56a9a0457f5abd0a76f 2cb9a3a1df27b0f0fead 026148a |
| 274 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb05e9e74a9a9 bbc241218c491a d038b8d40f4345 | | 0 | 0 | $ - | 0.001529719 | $ 2.79 | $ 1,614.31 | | | Exec Transaction | 0xe225d10b4a8d70560 27f50c60edabe7a3715f febf0d05a2b58497f358 b5b21de |
| 275 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb05e9e74a9a9 bbc241218c491a d038b8d40f4345 | | 0 | 1 | $ 1,827.06 | 0.000488878 | $ 0.89 | $ 1,614.31 | | | Transfer | 0x4456bcef7b1ddbdaa 88b5957cd02c51e77df 75cdf5924f755e4d6b06 f9191e48 |
| 276 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6c8aca0762ae f1d6f7fa9b8e372 6cb979d36e6aa | | 0 | 0 | $ - | 0.004715514 | $ 8.62 | $ 1,614.31 | | | Batch Airdrop | 0xf9d540161f91997f67 901d57002d3da2c675c c4f7822d4f0e93e59d7e 800dea6 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $   - | 0.002134664 | $   3.90 | $   1,614.31 | | | Set Text | 0xaf12010106d452557 14b8e477b1435b697b1 a838f051960749cc77c a75219aa8 |
| 278 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $   - | 0.002206695 | $   4.03 | $   1,614.31 | | | Set Text | 0x5f86a8763f1d662595 c9d0c3670500faeff55a 26ebab012e59874f511 cb02027 |
| 279 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6c8aca0762ae f1d6f7fa9b8e372 6cb979d36e6aa | | 0 | 0 | $   - | 0.003547956 | $   6.48 | $   1,614.31 | | | Batch Airdrop | 0x7c1c12b9ee92745ff8 1e15804f803a3d8a9d2 80ba1aa2e0bd48e38e1 6c9bb801 |
| 280 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $   - | 0.001034305 | $   1.89 | $   1,614.31 | | | Set Text | 0xb65868368c9c10a69 38b1cc6eda059cfc2873 03183af5afd8e69d4316 34b1f46 |
| 281 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6c8aca0762ae f1d6f7fa9b8e372 6cb979d36e6aa | | 0 | 0 | $   - | 0.005389126 | $   9.85 | $   1,614.31 | | | Batch Airdrop | 0x176b73e97af175625 c797cd7aefcd90ee469 7cd41bda4031802d6e7 73473c4b9 |
| 282 | | 2/6/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $   - | 0.001923197 | $   3.51 | $   1,614.31 | | | Set Text | 0xba012614a1788c2d7 389b6fb0a8deebeb546 cd4a2bc88d87060cda2 ab444b813 |
| 283 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000006c 3852cbef3e08e8 df289169ede581 | | 0 | 0.071 | $   129.72 | 0.003717156 | $   6.79 | $   1,671.61 | | | Fulfill Basic Order | 0x6783ef6c288045ed1 26910cb6105c1a3cf9f2 2ca2b21b2d3b294d7df b838eebd |
| 284 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000006c 3852cbef3e08e8 df289169ede581 | | 0 | 0.0748 | $   136.66 | 0.002976132 | $   5.44 | $   1,671.61 | | | Fulfill Advance d Order | 0xd000bf84e3e3305e1 989495a099af111f7425 5d3edef96bc417816c3 5eff67eb |
| 285 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000006c 3852cbef3e08e8 df289169ede581 | | 0 | 0.1 | $   182.71 | 0.003700725 | $   6.76 | $   1,671.61 | | | Fulfill Basic Order | 0xad6e8a05b1331af00 53b1e51312068fbe67c d777defc61e30651e63 0421e836d |
| 286 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0 | $   - | 0.002998953 | $   5.48 | $   1,671.61 | | | Mint Batch | 0x1ec743d1f070381f55 3d36f000bd6f23ac7ebf 17ca0c0ecf85746a8d1 e4a390b |
| 287 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.005 | $   9.14 | 0.002884019 | $   5.27 | $   1,671.61 | | | Mint | 0x485d8e1cc263e60c1 a6ef21cdb74473be141 d061addcf6eec9cc0256 264f1724 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.0069 | $ 12.61 | 0.002998295 | $ 5.48 | $ 1,671.61 | | | Mint | 0xdd06c23a9d733d48f b9b9a1f0384b437538bf 24770d2825d9a91e2d2 a8e87b99 |
| 289 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.0069 | $ 12.61 | 0.00249778 | $ 4.56 | $ 1,671.61 | | | Mint | 0xcc020bb238f1b2ad2 e24b952611bbb60daf5 c8b942844e17cb407e9 71df77626 |
| 290 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc4a5025c4563 ad0acc09d92c25 06e6744dad58e b | | 0 | 0 | $ - | 0.001497612 | $ 2.74 | $ 1,671.61 | | | Mint | 0x31ddb3f66af02dbd72 1ada128376e8f55b824 7fcd51c053961df624ba ccb1b85 |
| 291 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc4a5025c4563 ad0acc09d92c25 06e6744dad58e b | | 0 | 0 | $ - | 0.001586593 | $ 2.90 | $ 1,671.61 | | | Mint | 0xabcbee46774970f96 56c90ab283311926617 07dcc9401f1ecbcde4c7 3a8c7ff3 |
| 292 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1932494517f2 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $ - | 0.001742494 | $ 3.18 | $ 1,671.61 | | | Exec Transacti on | 0xd47ecde1ab9158065 dc8637166eeefa780c2 14bc42be28ab181c400 4170969d4 |
| 293 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1932494517f2 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $ - | 0.001690494 | $ 3.09 | $ 1,671.61 | | | Exec Transacti on | 0xaf0b8844fc8e11878a 0f47d64c125d4d6d10df 58aaa7597eb48218566 582f358 |
| 294 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1932494517f2 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $ - | 0.001733521 | $ 3.17 | $ 1,671.61 | | | Exec Transacti on | 0x49b1645234893c918 7b44fb1b0f4565331f71 8b95e49dbc1bb1e7030 fdfe14b8 |
| 295 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1932494517f2 0eb03d652bfdcb abb4201833743 6 | | 0 | 0 | $ - | 0.001646736 | $ 3.01 | $ 1,671.61 | | | Exec Transacti on | 0xc4582d11e2a9f666d dc6b99eada0aa646d77 21d4d8bbfca552d2c17 7a104bcad |
| 296 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000000c 2e074ec69a0dfb 2997ba6c7d2e1e | | 0 | 0 | $ - | 0.001703682 | $ 3.11 | $ 1,671.61 | | | Set Subnode Record | 0x054cc51f7eaa85a62 0f70eb8e0e78e6ca781 34e1e8a9b0ff878dd671 31a70122 |
| 297 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.0066 | $ 12.06 | 0.002996264 | $ 5.47 | $ 1,671.61 | | | Mint | 0x4c5610267bed13a02 bb3b6ea7040cf221aaa 8fcfc3207e32cccad199 46244c97 |
| 298 | | 2/7/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa46f952645d4 deec07a7cd98d1 ec9ec888d4b61e | | 0 | 0.004 | $ 7.31 | 0.004378204 | $ 8.00 | $ 1,671.61 | | | Mint | 0xffecd1c40bfbdd86c2a cb1c9cb8f1f810639d67 87e1956cf1782ee5aae e5b8fe |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | | 2/7/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x44e94034afce2dd3cd5eb62528f239686fc8f162 | | 0 | 0.0026 | $ 4.75 | 0.002530698 | $ 4.62 | $ 1,671.61 | | | Mint | 0xc6540020f39c9accaa1ba1adb46fee6376636dc1f0a35845217b0114b063fc0e |
| 300 | | 2/7/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x44e94034afce2dd3cd5eb62528f239686fc8f162 | | 0 | 0.0026 | $ 4.75 | 0.002602996 | $ 4.76 | $ 1,671.61 | | | Mint | 0xa7828f709ee1e208f8208f03c980d7ad09f19d554168286a62b90e3497db7f6b |
| 301 | | 2/7/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x329ca38f245ca9f27c2a418d0f84efbfdf34b618 | | 0 | 0 | $ - | 0.009480554 | $ 17.32 | $ 1,671.61 | | | Batch Airdrop | 0x858b0e2b4d757f4e524eb4d8a00fe762ad3c2df47396066056cffeb8f0740ea2 |
| 302 | | 2/7/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x6c8aca0762aef1d6f7fa9b8e3726cb979d36e6aa | | 0 | 0 | $ - | 0.010853258 | $ 19.83 | $ 1,671.61 | | | Batch Airdrop | 0x6ee095306213e794dfeb40d3c6800ab83088 1db0f50dd347f51cc468af2d53e2 |
| 303 | | 2/7/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x6c8aca0762aef1d6f7fa9b8e3726cb979d36e6aa | | 0 | 0 | $ - | 0.010091141 | $ 18.44 | $ 1,671.61 | | | Batch Airdrop | 0xc378f9e9e5cb7aa2c01481e45e51fe562b29d5445c0c18c32943d6044c929bbc |
| 304 | | 2/7/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x283af0b28c62c092c9727f1ee09c02ca627eb7f5 | | 0 | 0 | $ - | 0.001704728 | $ 3.11 | $ 1,671.61 | | | Commit | 0xdb60fa3b2b091d5465f7255c1a695c62659deb07cfc0e7ab3626af16cf6b3b0b |
| 305 | | 2/7/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x283af0b28c62c092c9727f1ee09c02ca627eb7f5 | | 0 | 0.00675 | $ 12.33 | 0.011428763 | $ 20.88 | $ 1,671.61 | | | Register With Config | 0x7294af70950deace39bd8f9b45e841b81ea3d72bdc292b719035e6fe2a056b4a |
| 306 | | 2/7/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4b7ebd6aa4b06cc850c88050eddefedff445b80e | | 0 | 0.0198 | $ 36.18 | 0.003139586 | $ 5.74 | $ 1,671.61 | | | Purchase | 0xd8f29ab07fc6430c449a2f30fc93d47ec22c6b878bf26c2998c5f1c960a71c41 |
| 307 | | 2/7/2023 | 0xc380cf1fd1e3101c3eaebf58e8636232ccaf2101 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 0.075454 | 0 | $ 137.86 | 0.001021936 | $ 1.87 | $ 1,671.61 | | | Transfer | 0x3ff4b2214a423c570b49267a521ecbb1a4558234f44af6e263ac31fbc995ddde |
| 308 | | 2/7/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xe090d1883458 4181ed73984acd58856bb6b04c45 | | 0 | 2.5 | $ 4,567.65 | 0.001173832 | $ 2.14 | $ 1,671.61 | | | Transfer | 0xe4ab7a6e5c0e10674 65458a5f1cd311f27e18 241b388c51fac6e81cb0ad543c2 |
| 309 | | 2/8/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 2.5 | 0 | $ 4,567.65 | 0.000505365 | $ 0.92 | $ 1,650.95 | | | Transfer | 0x6baa02f65bff93e5f91367f854c9140f49a856eacf86758ff2c1b4ab7c514a50 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 2.25 | 0 | $ 4,110.89 | 0.000561116 | $ 1.03 | $ 1,513.79 | | | Transfer | 0xaaf4d8eb1e14036ef69c16f3192b817b98061c803d3164512ba27d125da5d8d5 |
| 311 | | 2/10/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x3abf2a4f8452cc2cf7b4c1e4663147600646f66 | | 0 | 0 | $ - | 0.003850921 | $ 7.04 | $ 1,513.79 | | | Transfer | 0x4500dd75b481684dfafa445c5d804f76d40954249065812202b3df5ca060529d |
| 312 | | 2/10/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc944e90c64b2c07662a292be6244bdf05cda44a7 | | 0 | 0 | $ - | 0.001608331 | $ 2.94 | $ 1,513.79 | | | Transfer | 0xebcb9c316e774994bbeea241158880903c62322aed65f991297265b7a4cfeb32 |
| 313 | | 2/10/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x7d1afa7b718fb893db30a3abc0cfc608aacfebb0 | | 0 | 0 | $ - | 0.00170536 | $ 3.12 | $ 1,513.79 | | | Transfer | 0xfb68b13ee0a65def36fc68ae5c398590d9e48cb69117bb956f40173cf2300125 |
| 314 | | 2/10/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x607d56643673649bd25aa4732a5a7a6afeffc3b4a | | 0 | 0 | $ - | 0.002669623 | $ 4.88 | $ 1,513.79 | | | Exec Transaction | 0x46118b74e7f044ddf9e25b5c04ae7f979bb36a2d59a34f5c1c37404ec0f6f7cc |
| 315 | | 2/10/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x7e8ba6e1366b82963e1f55e3ca623bfdf77c3ea7 | | 0 | 0 | $ - | 0.002774648 | $ 5.07 | $ 1,513.79 | | | Mint With Sign | 0x11921e17969152a9224d023f923f7156e6ae526d4f3d50b5ffae05663cadd27d |
| 316 | | 2/10/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x08d7c0242953446436f34b4c78fe9da38c73668d | | 0 | 0 | $ - | 0.001206531 | $ 2.20 | $ 1,513.79 | | | Set Approval For All | 0xa3d91c1a2578b002b0160f76c0f5ff4ada5e62187e655d59dd0bacc2080e6642 |
| 317 | | 2/10/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xd78afb925a21f87fa0e35abae2aead3f70ced96b | | 0 | 0 | $ - | 0.001308195 | $ 2.39 | $ 1,513.79 | | | Set Approval For All | 0x275ab1117cfa9194c565395168a3968dfc9313315afa0d68769e48815d2f4a69 |
| 318 | | 2/11/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x503a3039e9ce236e9a12e4008aecbb1fd8b384a3 | | 0 | 0 | $ - | 0.001098273 | $ 2.01 | $ 1,538.79 | | | Set Approval For All | 0xbc53743a6d4d5dc6a0f2599a7080308aede6614c284809c2befe3561800168bc |
| 319 | | 2/11/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x0000000000c2d145a2526bd8c716263bfebe1a72 | | 0 | 0 | $ - | 0.004148037 | $ 7.58 | $ 1,538.79 | Error(1) | execution reverted | Bulk Transfer | 0x0e502a301698c9aa4b3a078e14f3109bbe70e56ba759c817cd20154a66a41ddd |
| 320 | | 2/11/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x34d85c9cdeb23fa97cb08333b511ac86e1c4e258 | | 0 | 0 | $ - | 0.000954728 | $ 1.74 | $ 1,538.79 | | | Set Approval For All | 0x7ac9424d19940fbe413c91e08cdff954f6481948b46b9284db70f694665e5c85 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | | 2/11/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb228d7b6e099 618ca71bd5522b 3a8c3788a8f172 | | 0 | 0 | $    - | 0.000984411 | $    1.80 | $    1,538.79 | | | Set Approval For All | 0xc61858075e7f70620 7233140d7da4d35fb00 63acfb50c83d40b7be7 7a0bb7e70 |
| 322 | | 2/11/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0f77625b76e3 831914d47a503 4323290f9ce8a9 e | | 0 | 0 | $    - | 0.000910825 | $    1.66 | $    1,538.79 | | | Set Approval For All | 0x1c9427626f057268b 35856acb3a72f86ef22c 82209c562e7a8cad9ae 4eaf7717 |
| 323 | | 2/11/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xbc6f8c949792 07b5206a3e82a 3d84dc82f98782 9 | | 0 | 0 | $    - | 0.000858358 | $    1.57 | $    1,538.79 | | | Set Approval For All | 0xba0ec2dbeb21c7e0f 82d8caf7f075fd8fba62d 504175ac4e583b0aaf5 8e915f3 |
| 324 | | 2/11/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xe01569ca9b39 e55bc7c0dfa09f0 5fa15cb4c7698 | | 0 | 0 | $    - | 0.00088181 | $    1.61 | $    1,538.79 | | | Set Approval For All | 0xc0e249834c12c0b45 8787dbc433119f358d6 b59b99cd7abdd0b9107 aa2c43edf |
| 325 | | 2/11/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0000000000c2 d145a2526bd8c7 16263bfebe1a72 | | 0 | 0 | $    - | 0.006474689 | $    11.83 | $    1,538.79 | | | Bulk Transfer | 0x0070131cee21099e9 31e331448e0f8d26e71 2207772426ed596176d f997ddb0c |
| 326 | | 2/13/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb32979486938 aa9694bfc898f35 dbed459f44424 | | 0 | 0 | $    - | 0.001196987 | $    2.19 | $    1,506.37 | | | Set Approval For All | 0x8782d1c29fe2c9ab2 d5351087ad6adfccb2e 47223417befc7f50e173 febc36be |
| 327 | | 2/13/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0825f050e9b0 21a0e9de8cb1fb 10b6c9f41e834c | | 0 | 0 | $    - | 0.001270955 | $    2.32 | $    1,506.37 | | | Set Approval For All | 0x0a7551d55ac1f1c5a 977fc003472d45a4e90 e8e1b277b8cefe267d8 70ce1a23d |
| 328 | | 2/13/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x286e531f3637 68fed5e18b468f 5b76a9ffc33af5 | | 0 | 0 | $    - | 0.001374296 | $    2.51 | $    1,506.37 | | | Set Approval For All | 0x15ae5efa53cee8b9f3 51d0510019e1506414d 05a029166f69f0143c89 fa9b227 |
| 329 | | 2/13/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0000000000c2 d145a2526bd8c7 16263bfebe1a72 | | 0 | 0 | $    - | 0.016467383 | $    30.09 | $    1,506.37 | | | Bulk Transfer | 0x408d9a46024dcd5aa 677e8c8cdc9882cb9f10 27afbe73b44cacde91e 1f6580c5 |
| 330 | | 2/13/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc34444f78170 510b0643c6a09a 4855fe87f066da | | 0 | 0 | $    - | 0.001120673 | $    2.05 | $    1,506.37 | | | Set Approval For All | 0x4a2988eb86c225dda 60b09888cd69cfe44b2 98ad63d3bad15e65332 98356827c |
| 331 | | 2/13/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xf58132e7e44d 74c90fec1bdc2e 23aa98144fb006 | | 0 | 0 | $    - | 0.001040273 | $    1.90 | $    1,506.37 | | | Set Approval For All | 0x3739629aa93fe8bf43 9d227ce3898d5790816 a5285630ee2fb391e5a 79797cf0 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x8782695452adfc00ecdac202fa53e5a13dba8073 | | 0 | 0 | $ - | 0.001064491 | $ 1.94 | $ 1,506.37 | | | Set Approval For All | 0x167db8972a8d10c7987e9fa725851c6b073bfa2a7a9b734f3095a0513cd58802 |
| 333 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x5baa9279af002f1da349054d16e0f101220c407c | | 0 | 0 | $ - | 0.001050348 | $ 1.92 | $ 1,506.37 | | | Set Approval For All | 0x99db19de454290716 2ed9fcd8918999046d8 2e99008d38ac93370dd 0a0d35e4f |
| 334 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xce25e60a89f200b1fa40f6c313047ffe386992c3 | | 0 | 0 | $ - | 0.000952901 | $ 1.74 | $ 1,506.37 | | | Set Approval For All | 0xdac27143a496f959a e7505487e8a8f77ce9a 771eec83e0aeacc2aae b4c5d7213 |
| 335 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x0000000000c2d145a2526bd8c716263bfebe1a72 | | 0 | 0 | $ - | 0.019399367 | $ 35.44 | $ 1,506.37 | | | Bulk Transfer | 0xe1f20ca2c4db1c0fd7 a543b388a9e67269a36 934a5b73335d38565bd e5b7fb86 |
| 336 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xbc6f8c94979207b5206a3e82a8d84dc82f987829 | | 0 | 0 | $ - | 0.000535636 | $ 0.98 | $ 1,506.37 | | | Set Approval For All | 0x5df4e4082ef6a9f524 0d00a843046a0b8fc6bf 3ae50038d4d108d5beb e0d0759 |
| 337 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xb228d7b6e099618ca71bd5522b3a8c3788a8f172 | | 0 | 0 | $ - | 0.000504593 | $ 0.92 | $ 1,506.37 | | | Set Approval For All | 0x64d8f55152bd2085a 4ac001dee548a0856ba 88b77ac5435ee490b29 35b78458e |
| 338 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x503a3039e9ce236e9a12e4008aecbb1fd8b384a3 | | 0 | 0 | $ - | 0.000783606 | $ 1.43 | $ 1,506.37 | | | Set Approval For All | 0x8428e50eb395804d1 90a4248d0365230e8f7 21d5346f99996b59471 10b71ee03 |
| 339 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x08d7c0242953446436f34b4c78fe9da38c73668d | | 0 | 0 | $ - | 0.000643048 | $ 1.17 | $ 1,506.37 | | | Set Approval For All | 0x16150987bf84ee9da 43f633974498d7ce461 a18aa22e9267315ccaf 0d72b8483 |
| 340 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xd78afb925a21f87fa0e35abae2aead3f70ced96b | | 0 | 0 | $ - | 0.000587502 | $ 1.07 | $ 1,506.37 | | | Set Approval For All | 0xcf6e436b126088224 4ff7784b0bcab35d4861 a5697464fb9452c8085 67b7e918 |
| 341 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x34d85c9cdeb23fa97cb08333b511ac86e1c4e258 | | 0 | 0 | $ - | 0.000502602 | $ 0.92 | $ 1,506.37 | | | Set Approval For All | 0xa273463266f83a0fc6 d0ebd1fc3ab363136a5 1d62fbde1e9e6694f1ad 87eb45e |
| 342 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x0f77625b76e3831914d47a5034323290f9ce8a9e | | 0 | 0 | $ - | 0.000506744 | $ 0.93 | $ 1,506.37 | | | Set Approval For All | 0x9f804650f653d3f8d3 d2fda2adfab4b026a55a 146d1992eb3a362b7ee 9b9aaa6 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xf58132e7e44d74c90fec1bdc2e23aa98144fb006 | | 0 | 0 | $ - | 0.000509199 | $ 0.93 | $ 1,506.37 | | | Set Approval For All | 0xb2ad154e9c0b581f4f9b457e7320be00fe2b2e7d1b77906e4e83d8779cbfa742 |
| 344 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xce25e60a89f200b1fa40f6c313047ffe386992c3 | | 0 | 0 | $ - | 0.000508178 | $ 0.93 | $ 1,506.37 | | | Set Approval For All | 0x480c86bb8bbf9d017f4f3aceac422825fad269b38421d005b87e33357e5b58 |
| 345 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x5baa9279af002f1da349054d16e0f101220c407c | | 0 | 0 | $ - | 0.000614246 | $ 1.12 | $ 1,506.37 | | | Set Approval For All | 0x18e1deaa9094403ef2fe72112672c62fc46d71a60a8fe8fc062162349 35e1908 |
| 346 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc34444f78170510b0643c6a09a4855fe87f066da | | 0 | 0 | $ - | 0.000611292 | $ 1.12 | $ 1,506.37 | | | Set Approval For All | 0x79c44559be745eff050d3a9dec2387248622b137e8e |
| 347 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x286e531f3637e8fed5e18b468f5b76a9ffc33af5 | | 0 | 0 | $ - | 0.000613914 | $ 1.12 | $ 1,506.37 | | | Set Approval For All | 0x9daa79e5d7f41215d4e2714ada2ed0604318e15d9d2525aae25cea50dcdfda66 |
| 348 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x0825f050e9b021a0e9de8cb1fb10b6c9f41e834c | | 0 | 0 | $ - | 0.000513878 | $ 0.94 | $ 1,506.37 | | | Set Approval For All | 0x40eaac263e33032bdd3b77003fcb92005b66a4d1f30011c497c10714f64320ce |
| 349 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xb32979486938aa9694bfc898f35dbed459f44424 | | 0 | 0 | $ - | 0.000519973 | $ 0.95 | $ 1,506.37 | | | Set Approval For All | 0xab3cbc3fffe3d7ad2e29e9989a8133d590a1b25ecd42a1b7a331eaab2d266b36 |
| 350 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xe01569ca9b395bc7c0dfa09f05fa15cb4c7698 | | 0 | 0 | $ - | 0.000514871 | $ 0.94 | $ 1,506.37 | | | Set Approval For All | 0xf550c8f7bb1c8b6fd88471ac2bf66589d9c670995fac96b26899c8cf8492ad53 |
| 351 | | 2/13/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x8782695452adfc00ecdac202fa53e5a13dba8073 | | 0 | 0 | $ - | 0.000667551 | $ 1.22 | $ 1,506.37 | | | Set Approval For All | 0xe8aa73594f3d4c8db26de16aeefd0070e4baa007dc2aa52091345bfabf68b601 |
| 352 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc73b17179bf0c59cd5860bb25247d1d1092c1088 | | 0 | 0 | $ - | 0.000832679 | $ 1.52 | $ 1,556.14 | | | Set Approval For All | 0xaf53701aeff782fc1fa78f3ab90ce5b9370c96371879d4d79bdefb9a47d206f5 |
| 353 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4229fb41559289527a483599a18ffd0305a0ded7 | | 0 | 0 | $ - | 0.000810647 | $ 1.48 | $ 1,556.14 | | | Set Approval For All | 0x537086de066b96a1dd8b50d403f525acd43be677f115e07d4965926 0a96c2f2f |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6dde044ad9d3 d3fbdb7df8d0b9 7c8c395e31b61b | | 0 | 0 | $ - | 0.000796486 | $ 1.46 | $ 1,556.14 | | | Set Approval For All | 0x85fd573febe035d19b d0010d9548896d80f43 84ba514ac35956e1fb2 a443d906 |
| 355 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb836c05e4bf5 8e947fcdd884ad 469e8ee54cda92 | | 0 | 0 | $ - | 0.000774344 | $ 1.41 | $ 1,556.14 | | | Set Approval For All | 0x5b5ddf50ea0962b1a 39a79023da501c49cd5 94301a5cae12bf90a5e 4457a9747 |
| 356 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0000000000c2 d145a2526bd8c7 16263bfebe1a72 | | 0 | 0 | $ - | 0.007455297 | $ 13.62 | $ 1,556.14 | | | Bulk Transfer | 0xd0d1c4550d1d79b2f 8cf74bcb5d9c418dc936 3e228fda82c309875e9 c3bd9d35 |
| 357 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xfe8c6d193654 53d26af321d0e8 c910428c23873f | | 0 | 0 | $ - | 0.001594718 | $ 2.91 | $ 1,556.14 | | | Set Approval For All | 0x943ebed465b891f1b a653af6c6281c4b6182 1e542dd5b1dc47e9bfb 62cf2b3bf |
| 358 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x5f4a54e29ccb 8a02cdf7d7bfa8a 0999a8330cced | | 0 | 0 | $ - | 0.001398812 | $ 2.56 | $ 1,556.14 | | | Set Approval For All | 0x4519a284550f5fea5d 9def95a07ae122ed485 d6c8d927a8895988088 c22605d5 |
| 359 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xf1083e064f92d b0561fd540f982c bf73a4e2f8f6 | | 0 | 0 | $ - | 0.001325544 | $ 2.42 | $ 1,556.14 | | | Set Approval For All | 0x9e4339ac748b4e19a 7c7f9173affcb0f01ff273 ed88b563841068fde60 9167b8 |
| 360 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xd6d80461b187 5a8679fe789db6 89156f42b7f86b | | 0 | 0 | $ - | 0.001267154 | $ 2.32 | $ 1,556.14 | | | Set Approval For All | 0xb2c2366bdb60880dc 668a80c57eab30cdcb4 dcac95012b8a616dfe4 968f4645c |
| 361 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0000000000c2 d145a2526bd8c7 16263bfebe1a72 | | 0 | 0 | $ - | 0.005623188 | $ 10.27 | $ 1,556.14 | | | Bulk Transfer | 0xd7b94e5df11f553993 d6b2242304ec1fe7ba5 dd20ca86457419f292df 23b941d |
| 362 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x018af794ce25 df1db90b213d1d a12b5ee4c6cebe | | 0 | 0 | $ - | 0.00063783 | $ 1.17 | $ 1,556.14 | | | Set Token URI | 0x48fe76aaae9ebe7b9 72e13ffe7486fcb1333c 2cae0d5c686c7a30e72 06f4da9a |
| 363 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xdfdf12c a03d09ef b0cda56e a53385dc 472ac8c2 a | | 0 | 0 | $ - | 0.003954852 | $ 7.23 | $ 1,556.14 | | | 0x608060 40 | 0xfc1f4cf45e6c377fc94 2f91c923f8846031f7ce 8721d7a07686c4e5900 1238b9 |
| 364 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xdfdf12ca03d09 efb0cda56ea533 85dc472ac8c2a | | 0 | 0 | $ - | 0.003026268 | $ 5.53 | $ 1,556.14 | | | Mint Base | 0x683bc055c3a92e9d0 695409ec3cc13b73944 193ea641736e81b6298 0cdec0422 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xdfdf12ca03d09 efb0cda56ea533 85dc472ac8c2a | | 0 | 0 | $ - | 0.00156172 | $ 2.85 | $ 1,556.14 | | | Register Extension | 0x83518c9bcddea76ad 67b59687492a87cc781 9ab09b689ebb6db75b2 e3bb54f c88ba153c |
| 366 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc68afc6a3b47 b108db5e48fb53 a10d2d9c11b094 | | 0 | 0 | $ - | 0.002046784 | $ 3.74 | $ 1,556.14 | | | Create Series | 0x18b2e23d1faf53a218 78ebe5c285a73abe723 9ab09b689ebb6db75b2 e3bb54f |
| 367 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc68afc6a3b47 b108db5e48fb53 a10d2d9c11b094 | | 0 | 0 | $ - | 0.005172668 | $ 9.45 | $ 1,556.14 | | | Mint | 0x88c54710343be5439 67c27803e9de9c32d6d 9f4670ea1eb5251f38a6 a3071265 |
| 368 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x7085dd 3e3f7904 190284fdc 9fdebafa8 b69b9275 | | 0 | 0 | $ - | 0.003775926 | $ 6.90 | $ 1,556.14 | | | 0x608060 40 | 0x059385024fc74e5a6 1e2f4c07bc240f8597d3 7bb3715a245de37c01c aaf3defc |
| 369 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x7085dd3e3f79 04190284fdc9fde bafa8b69b9275 | | 0 | 0 | $ - | 0.003038631 | $ 5.55 | $ 1,556.14 | | | Mint Base New | 0x56598caab5f5790ca 56e5249ee48251f7185 45b03b406ae729c221d ea9da82da |
| 370 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x7085dd3e3f79 04190284fdc9fde bafa8b69b9275 | | 0 | 0 | $ - | 0.001985448 | $ 3.63 | $ 1,556.14 | | | Register Extension | 0xabd3aa7bcd74b05b5 1b0af776d92f7a89ecc3 31b4657a327af644fde4 c0f039a |
| 371 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa4fb4bfbd70ae c81ece9e0fccef fa9953e120cb | | 0 | 0 | $ - | 0.003177301 | $ 5.81 | $ 1,556.14 | | | Initialize Burn Redeem | 0xc27f32384d97ade88 39a24006f0c8b1effb05f 9ad259fe3dad5407b99f a25e36 |
| 372 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x52de2cbad65d 709631e5245dbc 92a04c0c0de49f | | 0 | 0 | $ - | 0.000736145 | $ 1.34 | $ 1,556.14 | | | Set Approval For All | 0x6de7ec8486faa4897 565e6fb3d2f512bd2041 38c12cf3cb9f988c8e74 970627f |
| 373 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb32979486938 aa9694bfc898f35 dbed459f44424 | | 0 | 0 | $ - | 0.000665867 | $ 1.22 | $ 1,556.14 | | | Set Approval For All | 0x6e04350bec5066622 e85350c30037f288e25 eee45f9ecce90c25b64 972b5cc16 |
| 374 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xf441554c2080 75aca9480b350d 0287564c768482 | | 0 | 0 | $ - | 0.000722217 | $ 1.32 | $ 1,556.14 | | | Set Approval For All | 0x7f6aea1b437fd23005 eef285b3a393a46486d a4845dd5033077f73f36 7728b0b |
| 375 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x5baa9279af00 2f1da349054d16 e0f101220c407c | | 0 | 0 | $ - | 0.000730432 | $ 1.33 | $ 1,556.14 | | | Set Approval For All | 0x9b7387c4ddb654b6e f7d298e70865b186e23 757491622b14e35a66b 82f73cefc |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x8782695452ad fc00ecdac202fa5 3e5a13dba8073 | | 0 | 0 | $ - | 0.000786717 | $ 1.44 | $ 1,556.14 | | | Set Approval For All | 0x1fe9a5c4e5f98e0bb3 2b094c944d11b943879 ae1eba13d8c03ef6e05f f2ad2da |
| 377 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc34444f78170 510b0643c6a09a 4855fe87f066da | | 0 | 0 | $ - | 0.000790258 | $ 1.44 | $ 1,556.14 | | | Set Approval For All | 0xaeaf693aa6f0429fd2 90a7698d837328a6d59 14878df69f203db19b8b 040464c |
| 378 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa134c292c73d d99d0d2a545e8 0b986a6957756 23 | | 0 | 0 | $ - | 0.000725979 | $ 1.33 | $ 1,556.14 | | | Set Approval For All | 0xe7549c0389e0bf3a2 7c1ef2ce3ef1dd515704 c241e2877c731326eca 196ff6dd |
| 379 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xfc8bb028ddcd 01961d2408516 6378001092fca7 2 | | 0 | 0 | $ - | 0.000779812 | $ 1.42 | $ 1,556.14 | | | Set Approval For All | 0x996dc910df242d820 736df6675d31d1aad2e 008c6e4989121561510 5916d3730 |
| 380 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0000000000c2 d145a2526bd8c7 16263bfebe1a72 | | 0 | 0 | $ - | 0.00654153 | $ 11.95 | $ 1,556.14 | | | Bulk Transfer | 0x2125688758cbaf3ac 709248e2ca9d0e02d0b d2ceca4e81307ffe9bcc 52888af6 |
| 381 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xf1083e064f92d b0561fd540f982c bf73a4e2f8f6 | | 0 | 0 | $ - | 0.000350931 | $ 0.64 | $ 1,556.14 | | | Set Approval For All | 0xdd7c434292156ee27 67a897b64393b2c0983 f552ba7b2896f33ae476 f15d2269 |
| 382 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x5f4a54e29ccb 8a02cdf7d7bfa8a 0999a8330cced | | 0 | 0 | $ - | 0.000350685 | $ 0.64 | $ 1,556.14 | | | Set Approval For All | 0x23f14ce71aa75a985 28bca608f81773f21b03 805b383509bb1d252bb c5722f4a |
| 383 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xfe8c6d193654 53d26af321d0e8 c910428c23873f | | 0 | 0 | $ - | 0.000334792 | $ 0.61 | $ 1,556.14 | | | Set Approval For All | 0x727af4abf7c2bbf566 0dd4142304918f77c37 71492dd6311befb7893 81c18ca7 |
| 384 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb836c05e4bf5 8e947fcdd884ad 469e8ee54cda92 | | 0 | 0 | $ - | 0.000372771 | $ 0.68 | $ 1,556.14 | | | Set Approval For All | 0x1cdc683c4d1a7dfbe5 da4bd474c5aecdf5043 80ff446076bd4aa6c17e 5c71b32 |
| 385 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6dde044ad9d3 d3fbdb7df8d0b9 7c8c395e31b61b | | 0 | 0 | $ - | 0.000360211 | $ 0.66 | $ 1,556.14 | | | Set Approval For All | 0x28ed3d718b3a0b99e 2184a9f9d1658a9e872f a0683e7acae7d6b5311 3ec178e3 |
| 386 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb32979486938 aa9694bfc898f35 dbed459f44424 | | 0 | 0 | $ - | 0.000351137 | $ 0.64 | $ 1,556.14 | | | Set Approval For All | 0xeb7eb822decdd868a 6af756532735fbca6d51 6d32f6921051a3ccb45 c8426dc4 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x52de2cbad65d 709631e5245dbc 92a04c0c0de49f | | 0 | 0 | $ - | 0.000418387 | $ 0.76 | $ 1,556.14 | | | Set Approval For All | 0xa2ac3996561cd5dd9 773250cf221874ce570 287e01d676272f4be9c ee50a9ee6 |
| 388 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x90e0ec77613f cca0f98ecfa7b51 fbf0eee9d6a91 | | 0 | 0 | $ - | 0.000974131 | $ 1.78 | $ 1,556.14 | | | Set Approval For All | 0xeef96146c1044a001 12631d07c51755352bc ca330c5d499e9196d12 acdbea975 |
| 389 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xbc17cd7f1a58 bda5d61816180 90813b3050416 b5 | | 0 | 0 | $ - | 0.000653589 | $ 1.19 | $ 1,556.14 | | | Set Approval For All | 0xf86e3d0ca69448e1e 3236f9ba179a334e619 cb0fd320d8a92ce682d 775f466a8 |
| 390 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4e1f41613c90 84fdb9e34e11fa e9412427480e5 6 | | 0 | 0 | $ - | 0.000714939 | $ 1.31 | $ 1,556.14 | | | Set Approval For All | 0xea8ae38d120e34cf6 781f85128265985c9f4f dd0dd858321ba448acd da3f1331 |
| 391 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x23f0dcecfe50f 70d0c87578fd6a 14f59900ab5e1 | | 0 | 0 | $ - | 0.000698456 | $ 1.28 | $ 1,556.14 | | | Set Approval For All | 0xfdb704d8bf625b8fc3 be5a55e56654665c2ad e2842af2d5049c47395 82c06ba0 |
| 392 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1e725bcc09ad 221d35af5adeda 404fb2147b43fa | | 0 | 0 | $ - | 0.000690293 | $ 1.26 | $ 1,556.14 | | | Set Approval For All | 0xe72f527e01b99f83aa 448e4cfb0dd642ba85c 8298e78a74165799b8d 11d9ef66 |
| 393 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0b17cbf93a6b c286a2760ad206 b03d4e4299738 2 | | 0 | 0 | $ - | 0.00072528 | $ 1.33 | $ 1,556.14 | | | Set Approval For All | 0x292b8c4b566092acf 37269474a0fda7056a0 eb47d177be4e59a1b45 e35a17122 |
| 394 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0e42ffbac75bc c30cd0015f8aaa 608539ba35fbb | | 0 | 0 | $ - | 0.000751259 | $ 1.37 | $ 1,556.14 | | | Set Approval For All | 0x12154eebb972a5fcb a49f027771d5a0ee678 778f499e041d3b46ac6 839aafefd |
| 395 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x74503cbbc462 6275da273f933a 9ddf6fd01756bb | | 0 | 0 | $ - | 0.00078313 | $ 1.43 | $ 1,556.14 | | | Set Approval For All | 0xacaa6dec44cac37faf d6294f3355f71417b056 6c28506c1e72887661f 6c6892d |
| 396 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x65d8b2bf930a 0015028efcaee5 af7bf61b90b76f | | 0 | 0 | $ - | 0.000707821 | $ 1.29 | $ 1,556.14 | | | Set Approval For All | 0x97df8ef180f5cf2fee2 e86aaf10f1ae728ff596ff 090a12dbd8d686de125 48d4 |
| 397 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4be3223f8708 ca6b30d1e8b892 6cf281ec83e770 | | 0 | 0 | $ - | 0.000736869 | $ 1.35 | $ 1,556.14 | | | Set Approval For All | 0xf1c8ef1db6bcec9b14 7996ebf7f17cef3044fde d5c220228612691a51ff 6b53c |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 398 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xdfde78d2baec 499fe18f2be74b 6c287eed9511d7 | | 0 | 0 | $ - | 0.00076024 | $ 1.39 | $ 1,556.14 | | | Set Approval For All | 0x775b7d29c360151a3 a4de939c041cde17bc6 3c2680c702b7f72b73df 7d80b8b9 |
| 399 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0000000000c2 d145a2526bd8c7 16263bfebe1a72 | | 0 | 0 | $ - | 0.019629752 | $ 35.86 | $ 1,556.14 | | | Bulk Transfer | 0xc0e19238dd19cab14 e08c7cc9184d7b96edd d5251fd3d3134d51c0d 6697ad46f |
| 400 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xf4cd7e65348d eb24e30dedee6 39c4936ae38b76 3 | | 0 | 0 | $ - | 0.00078251 | $ 1.43 | $ 1,556.14 | | | Set Approval For All | 0x0da1d4149a349c032 011c3d57be02212efe2 ceedfb89e22d71d623c 641fe012d |
| 401 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa80617371a5f 511bf4c1ddf822e 6040acaa63e71 | | 0 | 0 | $ - | 0.000657556 | $ 1.20 | $ 1,556.14 | | | Set Approval For All | 0x12a5b5e96f821fe9e2 7f31f78bcbd5296f828e bf2fcccfb3a060ac630eb ac752 |
| 402 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x06012c8cf97b ead5deae23707 0f9587f8e7a266 d | | 0 | 0 | $ - | 0.000772128 | $ 1.41 | $ 1,556.14 | | | Approve | 0x885946a78144ef4c5 44300f6d8279f51e986c eafe6c0ded07b095b3b 281c2c8e |
| 403 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x205a10c241ca 38918d3790c89f 16675cc46d10a9 | | 0 | 0 | $ - | 0.000688014 | $ 1.26 | $ 1,556.14 | | | Set Approval For All | 0x656c0a144316f94da 413387873bda0d0c6bc 453fe29431844dcbf8b3 1a26d2d6 |
| 404 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa0274995bf74 a2e0fc800e3526 41c861e231d433 | | 0 | 0 | $ - | 0.000682908 | $ 1.25 | $ 1,556.14 | | | Set Approval For All | 0xc416ab3b13143d5ea 0cd544ee3ba6c14abb2 e3cfff0acc255d12c2f73 3964d5a |
| 405 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x1c43e7fb2885 d9ff4403521eae 41d7943f7f51ee | | 0 | 0 | $ - | 0.000702348 | $ 1.28 | $ 1,556.14 | | | Set Approval For All | 0x5a6ec070cdce0ef7bd 0b30ed533f8cddb233 b89b55c4b508ed987ec 1938f61e |
| 406 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc4c377565a4b 9eb6e657c2422b d33b6e4859b04 1 | | 0 | 0 | $ - | 0.000766031 | $ 1.40 | $ 1,556.14 | | | Set Approval For All | 0x295aa816820c11661 3dc9fe7501d524da417 5a44324298c7631131b 406b54534 |
| 407 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x93298d9c3ec8 90fbaa5c5bd619 413a1f1da5ffb8 | | 0 | 0 | $ - | 0.00074094 | $ 1.35 | $ 1,556.14 | | | Set Approval For All | 0x60cbe9788f45edaa5 d51e196b88bb71b8a13 4fd3fb8c19f442e08cea 9f36de01 |
| 408 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xd89f09294917 a9bab6ab48178 28aa6446c589b6 c | | 0 | 0 | $ - | 0.00078601 | $ 1.44 | $ 1,556.14 | | | Set Approval For All | 0x8800629d8c96856b5 53ba84d935856473928 2cd81c17f94f748fc997 2e81fbe9 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x942bc2d3e7a589fe5bd4a5c6ef9727dfd82f5c8a | | 0 | 0 | $ - | 0.00070172 | $ 1.28 | $ 1,556.14 | | | Set Approval For All | 0x38d3d3c5d0ecd9d3601d43a595f84ab10a7e3c299b9887ee7f68baeb9fcecae3 |
| 410 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x66293a9b1339ca99623e82bc71f88d767f60ad21 | | 0 | 0 | $ - | 0.000809793 | $ 1.48 | $ 1,556.14 | | | Set Approval For All | 0x8e7609e105d04818051bace26597961071b89bd787197a01656d1e5a8be8fae8 |
| 411 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x8306fbf07c1bc59393dd9d3afc2a0ef97dfc7473 | | 0 | 0 | $ - | 0.000980352 | $ 1.79 | $ 1,556.14 | | | Set Approval For All | 0x31fd2cb7e1e158c70640e7c3175356af0ce4c25e6cfa787afcd3ae826584c174 |
| 412 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa7d8d9ef8d8ce8992df33d8b8cf4aebabd5bd270 | | 0 | 0 | $ - | 0.000769668 | $ 1.41 | $ 1,556.14 | | | Set Approval For All | 0x7211b7a8f23a7a5001ac1b01a1558e928afc38d3257c4b86f506df69c169c830 |
| 413 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x0000000000c2d145a2526bd8c716263bfebe1a72 | | 0 | 0 | $ - | 0.017447625 | $ 31.88 | $ 1,556.14 | | | Bulk Transfer | 0x401cc4242fa1d29bff6918b0517ec641d6d2318c0e392f9e2caafb340e70ffcb |
| 414 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa6cef698d35e0ed3b22110e986b6511daf11e922 | | 0 | 0 | $ - | 0.000844808 | $ 1.54 | $ 1,556.14 | | | Set Approval For All | 0x0d6bdc904274a65bd07a8be609ecf0f1e18eae9539335bb1712de23895a1c40c |
| 415 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x286e531f363768fed5e18b468f5b76a9ffc33af5 | | 0 | 0 | $ - | 0.000796577 | $ 1.46 | $ 1,556.14 | | | Set Approval For All | 0x1187822f0974a4e819a758a324bbd089f06ae384cbf5b86a54cea32f1619a659 |
| 416 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x001f972e1f97cfb70d10b4064df65b9e6e962e94 | | 0 | 0 | $ - | 0.000746452 | $ 1.36 | $ 1,556.14 | | | Set Approval For All | 0x9c8f6342752c3084d9956c55ab00dabcaa912312cda018affa6d55f2ee5cfa8d |
| 417 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x5bfb839147ba39df07e2dbb8b6dfa0d5138d4c2a | | 0 | 0 | $ - | 0.000750315 | $ 1.37 | $ 1,556.14 | | | Set Approval For All | 0x3fe5e9649629c24073585213eac925176b966e1a73054d89009975de8dfac471 |
| 418 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x20ecda43fdd84290c50dec35fe03b35f9bf2c6dc | | 0 | 0 | $ - | 0.00070288 | $ 1.28 | $ 1,556.14 | | | Set Approval For All | 0xf83498b9aea67e898d6ab28ec82ab8bd5d711f872e1c6bdf9c0234a26bfc711c |
| 419 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xfe82f6df41bf6ffc19810b1ae36a327ade0caec9 | | 0 | 0 | $ - | 0.000682012 | $ 1.25 | $ 1,556.14 | | | Set Approval For All | 0x3f03d88ed99c1ef5401168c560116c101fd9ad6d6ef95b076785da7f07ba71e8 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x72b3b26848a30d3d76e5b67959a365b6ad388c49 | | 0 | 0 | $    - | 0.000659685 | $    1.21 | $  1,556.14 | | | Set Approval For All | 0x498065d7781bf8895a47bf9bed3a9201ff573a5b498713fcbe5cca011c53324d |
| 421 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x0000000000c2d145a2526bd8c716263bfebe1a72 | | 0 | 0 | $    - | 0.011391422 | $   20.81 | $  1,556.14 | | | Bulk Transfer | 0xbbd89a0eff83ddb582035ed4d8182fee9d9f3e961634b419b8b6d7987 9baf15c |
| 422 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $    - | 0.000819697 | $    1.50 | $  1,556.14 | | | Set Text | 0x253876ca9b0e249979f60e55a2747c80b4b072483c30460f308d0d765a1bbfda |
| 423 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x286e531f363768fed5e18b468f5b76a9ffc33af5 | | 0 | 0 | $    - | 0.00043151 | $    0.79 | $  1,556.14 | | | Set Approval For All | 0x3e3f775954e5af82e5343744565ef1d1fd137c54b6fdd396c3b449b10b73532a3 |
| 424 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa6cef698d35e0ed3b22110e986b6511daf11e922 | | 0 | 0 | $    - | 0.000476235 | $    0.87 | $  1,556.14 | | | Set Approval For All | 0x99ad39897edb42d6ba7c1afc7932b24e3e55467a62edbd2ad21de06cf07e36da |
| 425 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x93298d9c3ec890fbaa5c5bd619413a1f1da5ffb8 | | 0 | 0 | $    - | 0.00047498 | $    0.87 | $  1,556.14 | | | Set Approval For All | 0x337acbc6e2da18d50724e614853d58007889 01dd60e3cdaee8d7a2b7a9cb8d8d |
| 426 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc4c377565a4b9eb6e657c2422bd33b6e4859b041 | | 0 | 0 | $    - | 0.000460904 | $    0.84 | $  1,556.14 | | | Set Approval For All | 0xdb64fcade3bebb92cb064dfb12210ee14e576eeae54b62484368679ee99453f1 |
| 427 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa134c292c73dd99d0d2a545e80b986a695775623 | | 0 | 0 | $    - | 0.000460904 | $    0.84 | $  1,556.14 | | | Set Approval For All | 0x17bfdcb5e4ead2f42dfb16df714da5a1b42fee d06e0aeb000a0b483eae09dff1 |
| 428 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc34444f78170510b0643c6a09a4855fe87f066da | | 0 | 0 | $    - | 0.000450611 | $    0.82 | $  1,556.14 | | | Set Approval For All | 0xc2c4346f56438d9175a12722a2800ec4ccf8ed5b805da897cfb3444ae603a7ff |
| 429 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x5baa9279af002f1da349054d16e0f101220c407c | | 0 | 0 | $    - | 0.000450611 | $    0.82 | $  1,556.14 | | | Set Approval For All | 0x72e42e589fdd25f39a84a6e1d2eb2b1a8d191c2f0f0b4225649f2ea4f269727c |
| 430 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xbc17cd7f1a58bda5d61816180 90813b3050416b5 | | 0 | 0 | $    - | 0.000378921 | $    0.69 | $  1,556.14 | | | Set Approval For All | 0x0913862c017bda6d71e92d7ed61e7db31a81e8ee913c3a0c5a62b93527ad15dd |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4e1f41613c90 84fdb9e34e11fa e9412427480e5 6 | | 0 | 0 | $    - | 0.000366723 | $    0.67 | $    1,556.14 | | | Set Approval For All | 0xe8e1811d7ade1d7fa e6e776cd9487c621584 48b4e7be9a5697eee41 445ed56ca |
| 432 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x23f0dcecfe50f 70d0c87578fd6a 14f59900ab5e1 | | 0 | 0 | $    - | 0.000368304 | $    0.67 | $    1,556.14 | | | Set Approval For All | 0x0bc64111cfd8443a8 ad49f077090f6ebe4b0a 9963f731c387daac1a8 b72e0f8b |
| 433 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4b10701bfd7bf edc47d50562b76 b436fbb5bdb3b | | 0 | 0 | $    - | 0.000743133 | $    1.36 | $    1,556.14 | | | Set Approval For All | 0x47d20dc0f6a669b91 8340a54ccf47dca3c9cc 37b424f3edbeb80a122 39c9aa6c |
| 434 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000000 ad05ccc4f10045 630fb830b95127 | | 0 | 0 | $    - | 0.01936512 | $    35.38 | $    1,556.14 | | | Bulk Execute | 0x42a767b0182bc5b6d df1166891b7903447f96 cfdc7b427d5a37fe6f16f 71df87 |
| 435 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x928f072c0097 27fbad81bbf3aa a885f9fea65fcf | | 0 | 0 | $    - | 0.000702791 | $    1.28 | $    1,556.14 | | | Set Approval For All | 0x8fef4e9da6288f571d 1e64ac54a4ca37d84bf ae1226f44d8137dbc94 c7f0f0b3 |
| 436 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa9248a0935eb 476cfe2f286df81 3a48d06ffd2e2 | | 0 | 0 | $    - | 0.000763884 | $    1.40 | $    1,556.14 | | | Set Approval For All | 0x89bd117fca08f86c6b 8b6a693dea3a5a0079e 9ac3132186dec746087 7b8860f9 |
| 437 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xfa9ecccf76af8 16fedbb18f50bb 0947f065ac4b3 | | 0 | 0 | $    - | 0.000735585 | $    1.34 | $    1,556.14 | | | Set Approval For All | 0xde92532f6809399c4 1d734e0f295345ed411 07127073cff1c5434dff8 e964199 |
| 438 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000000a3 9bb272e79075a de125fd351887a c | | 0 | 0 | $    - | 0.000675503 | $    1.23 | $    1,556.14 | | | Withdraw | 0x9cb6fec891cb6ff1e1e a02086db55396aea145 a9dc9b5bfe465a6427a d9664dc |
| 439 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0f4738b2a1d5 cb04ef68061098 ae297942ddc53f | | 0 | 0 | $    - | 0.0007661 | $    1.40 | $    1,556.14 | | | Set Approval For All | 0x27f1ad310ee32210c dbaa4fd91006ab8a9cd c4d4f4e79c83cecf1dd7 63e0fb55 |
| 440 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x8427e46826a5 20b1264b55f31fc b5ddfdc31e349 | | 0 | 0 | $    - | 0.000740761 | $    1.35 | $    1,556.14 | | | Set Approval For All | 0xf5d5cb8db6848e135 065f4a25a70eb3df983b 03e670770587e825b3c ef580587 |
| 441 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x7c4fa5d6a6ad 98195ec60678ac 4048e5531618c6 | | 0 | 0 | $    - | 0.000708863 | $    1.30 | $    1,556.14 | | | Set Approval For All | 0x39d2828fc9a04d0f8a 5d645078c0845bbb88f 9dd8bfedc4ac7129732 3adba07e |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x17b19c70bfca 098da3f2efef6e7 fa3a1c42f5429 | | 0 | 0 | $ - | 0.000683784 | $ 1.25 | $ 1,556.14 | | | Set Approval For All | 0x1f58b50bb9491570c ec2f0f28b60e84cf4f3fa 01a30602073299f3114 851b53c |
| 443 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xbb869f884186 c3cba0ffa89ab84 980cb86f8744d | | 0 | 0 | $ - | 0.000754361 | $ 1.38 | $ 1,556.14 | | | Set Approval For All | 0xe2e6ec1614ed19355 b5c5f44eced610039e1 b3e1e34dd98573adb58 77841ae1d |
| 444 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x508d06b8f3a4 b0fd363239ce61 e0c4b0b82f3626 | | 0 | 0 | $ - | 0.000819542 | $ 1.50 | $ 1,556.14 | | | Set Approval For All | 0xfd8a8e2f00acf70c70 8603716b36b709e0951 ca85e3eb874b2ea0f65 9094217b |
| 445 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x71a41083c0ba 125c00901ac874 017671bbf9e621 | | 0 | 0 | $ - | 0.001248026 | $ 2.28 | $ 1,556.14 | | | Set Approval For All | 0x9133a175de23e6a37 c75dc858189cf90a6b8 6209edd3a3ba065dc6c 296591d28 |
| 446 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000a3 9bb272e79075a de125fd351887a c | | 0 | 0 | $ - | 0.000734188 | $ 1.34 | $ 1,556.14 | | | Withdraw | 0x891b857a44d0ee496 87478720d07d4d38f57 2a1135192a48907db7f b45efaef4 |
| 447 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4135063dc851 90660ed08790f5 9bc711d8b404c0 | | 0 | 0 | $ - | 0.002426884 | $ 4.43 | $ 1,556.14 | | | Set Approval For All | 0x7f574a6de7b88292cf af140168fd61f3450979 7c9693cf0818b50db0a 58c14dc |
| 448 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x2b1110390934 7db2de0788977 7909d51e5b525 9c | | 0 | 0 | $ - | 0.003401134 | $ 6.21 | $ 1,556.14 | | | Set Approval For All | 0x9007ce0f32fe53aab3 7c71de96c2ec81686c7 662100b9b97bff62fd07 31e174b |
| 449 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x30cdac3871c4 1a63767247c8d1 a2de59f5714e78 | | 0 | 0 | $ - | 0.001938946 | $ 3.54 | $ 1,556.14 | | | Set Approval For All | 0x125bc95e81a9f7022 4f3299194f2c1d9214ea 4266d1d7e3af5dee638 774f1f5f |
| 450 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x50a645e96846 e7c78995adfcd5 e25863361d57d 7 | | 0 | 0 | $ - | 0.000827911 | $ 1.51 | $ 1,556.14 | | | Set Approval For All | 0x3b3bf4d64bb73c15d 67ec9a0d93ecee2a044 b042808c5f36513dd8b ec35bbc94 |
| 451 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa722f8e783d4 72ab66fb2e4be1 c1ca01bd166c3b | | 0 | 0 | $ - | 0.000779404 | $ 1.42 | $ 1,556.14 | | | Set Approval For All | 0x55ccb7d16aa822448 5d745a7af91a9708ea3 2249908048bceda05cb d25098231 |
| 452 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xe987e9b07ca4 31fe0c7e8f431fa 4f94ab9ca2423 | | 0 | 0 | $ - | 0.000672404 | $ 1.23 | $ 1,556.14 | | | Set Approval For All | 0x8bcd7fe0d27585570 2b1f21c22f6cabb70df3 9f91e52ff53652158ff4a e5f070 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x6e92a68f85464a47491331945825a5745066b771 | | 0 | 0 | $  - | 0.000684301 | $ 1.25 | $ 1,556.14 | | | Set Approval For All | 0x9b302a4254bbd432e87db18cc1452abe93031979486d95d897022aebde9d107f |
| 454 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xb80fbf6cdb49c33dc6ae4ca11af8ac47b0b4c0f3 | | 0 | 0 | $  - | 0.000697732 | $ 1.27 | $ 1,556.14 | | | Set Approval For All | 0x0f9662a42aea0cf096e4bd4ffae151bad8312af16c99c7c5e343d408c8d57cd1 |
| 455 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x9e790c3845adae7e5728d71045ae91ebe653baf2 | | 0 | 0 | $  - | 0.000758828 | $ 1.39 | $ 1,556.14 | | | Set Approval For All | 0xac16c290654e06862 81a31662c6b19ad6945b482b2cc3b0a6953db11d3be2430 |
| 456 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xf22da0424d1dfd70099d30941bbaf35e7f986f1d | | 0 | 0 | $  - | 0.000714812 | $ 1.31 | $ 1,556.14 | | | Set Approval For All | 0xb06fa7080c4c98d805c459e90d0e0588ecbfcab7442d269ac6e63477c2035ad8 |
| 457 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xdb05f0d43b15fba15a003b1fe7933441e04f0802 | | 0 | 0 | $  - | 0.000724824 | $ 1.32 | $ 1,556.14 | | | Set Approval For All | 0x1c9bdbfe8aa2d0faf377c8a176ab37e6cc57f77f6fd0ebfb2247ddf938aba706 |
| 458 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $  - | 0.000697979 | $ 1.28 | $ 1,556.14 | | | Set Addr | 0x3aae7e62e145a62e408e1724952dcb1a1df10f23201b2fc717691149e3d6a6ef |
| 459 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $  - | 0.000664503 | $ 1.21 | $ 1,556.14 | | | Set Addr | 0x811100133357ea262871952416565674e5103903d19f1c1e74f05a51f917f920 |
| 460 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $  - | 0.000693863 | $ 1.27 | $ 1,556.14 | | | Set Addr | 0x66ef48579a7f57791b6f7f104aa4c55522e6c1a3d5b27b50f3733fd78e66dae6 |
| 461 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $  - | 0.000638253 | $ 1.17 | $ 1,556.14 | | | Set Addr | 0x253c2500145523410d9f8189e3fbc2f210ed4afc7b4cc573c6863f625d006cc3 |
| 462 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $  - | 0.000656368 | $ 1.20 | $ 1,556.14 | | | Set Addr | 0x5d81c52c91b6dc5eff61c58190266d8f9b063e049d4e128155d0570a50082d59 |
| 463 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $  - | 0.000732774 | $ 1.34 | $ 1,556.14 | | | Set Addr | 0xeab88958407c0d528a87901e5029a440cc15afb839b849b9ab42387727a0d88f |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 464 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $    - | 0.000710018 | $    1.30 | $   1,556.14 | | | Set Addr | 0x2386ea3e08fc68aac ec728eb2aeb1f3f3f369 c79e28b1e9ecab6d1b2 831c43a6 |
| 465 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $    - | 0.00071652 | $    1.31 | $   1,556.14 | | | Set Addr | 0xb2b9923c1458f41f3f 2db840f364244339dbf6 305727b579872d18feb b15b9ef |
| 466 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4976fb03c32e 5b8cfe2b6ccb31 c09ba78ebaba41 | | 0 | 0 | $    - | 0.000759715 | $    1.39 | $   1,556.14 | | | Set Text | 0x905d8ddbc3be44832 acbba080a9321bb539c 5527a1c7af4c5354e22 4f74bd3a7 |
| 467 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb05e9e74a9a9 bbc241218c491a d038b8d40f4345 | | 0 | 0 | $    - | 0.001162482 | $    2.12 | $   1,556.14 | | | Exec Transacti on | 0xd3ad025178764cb88 6a9da050d54a5541787 960f288a02f26c5f0c5e 602c9078 |
| 468 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc36442b4a452 2e871399cd717a bdd847ab11fe88 | | 0 | 0 | $    - | 0.005981225 | $   10.93 | $   1,556.14 | | | Multicall | 0x05cd5748cac2f26e62 aee9ed1800708772393 75574c9567b8d6a0b8 4ec18cf1 |
| 469 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc36442b4a452 2e871399cd717a bdd847ab11fe88 | | 0 | 0 | $    - | 0.003831344 | $    7.00 | $   1,556.14 | | | Multicall | 0x0d7dde9c706c488de d4dcbccbbb131dae96f a5e492d4f4ca1caf85f5 3c0623f9 |
| 470 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x35a18000230d a775cac24873d0 0ff85bccded550 | | 0 | 0 | $    - | 0.001922557 | $    3.51 | $   1,556.14 | | | Transfer | 0xb773df1942be9f913d e2ce15bd93c68d214f5 1fefa772d33e42f4931c 58225eb |
| 471 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa0b86991c621 8b36c1d19d4a2e 9eb0ce3606eb48 | | 0 | 0 | $    - | 0.000929368 | $    1.70 | $   1,556.14 | | | Approve | 0x5a09767395e136579 64424c1f39e1f7dbca3d 3a1812a223306ffcdf62 b9d0448 |
| 472 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xdb05f0d43b15f ba15a003b1fe79 33441e04f0802 | | 0 | 0 | $    - | 0.000360891 | $    0.66 | $   1,556.14 | | | Set Approval For All | 0xe8b87c99693693cbd 52e8ae786fd2ce1cc5e 97620ff18cd26ff9d5331 d52d39e |
| 473 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xf22da0424d1df d70099d30941b baf35e7f986f1d | | 0 | 0 | $    - | 0.000354127 | $    0.65 | $   1,556.14 | | | Set Approval For All | 0x9035629fb6820448a 814434e8fc209ff5e57d a292ba0202492cc28ba d6648e2b |
| 474 | | 2/14/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x9e790c3845ad ae7e5728d7104 5ae91ebe653baf 2 | | 0 | 0 | $    - | 0.000362151 | $    0.66 | $   1,556.14 | | | Set Approval For All | 0xe1dfe22af04d010e00 ae7488c867e6ab06309 dbde5700eb77bca58cc 21ce2d17 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 475 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x6e92a68f85464a47491331945825a5745066b771 | | 0 | 0 | $ - | 0.000363476 | $ 0.66 | $ 1,556.14 | | | Set Approval For All | 0xde3ab448602d1a000f5e63869e374b29fe059328670c27a0f94d3bcaafaac45 |
| 476 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xda816459f1ab5631232fe5e97a05bbbb94970c95 | | 0 | 0 | $ - | 0.00070991 | $ 1.30 | $ 1,556.14 | | | Approve | 0x4e0b33e2004784008155548fd01fda973af02d4526823fe071fd604192d6bc8f |
| 477 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xda816459f1ab5631232fe5e97a05bbbb94970c95 | | 0 | 0 | $ - | 0.001032873 | $ 1.89 | $ 1,556.14 | | | Withdraw | 0x934e97dc907cd52ac7f674ad553524c65f28c9f8638a444250108754301860da |
| 478 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xef1c6e67703c7bd7107eed8303fbe6ec2554bf6b | | 0 | 0 | $ - | 0.0024973 | $ 4.56 | $ 1,556.14 | | | Execute | 0x4968a39131ff73f2101587fe350529ec66f39221bc3e9cd6d73ba13bf989a294 |
| 479 | | 2/14/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xef1c6e67703c7bd7107eed8303fbe6ec2554bf6b | | 0 | 0 | $ - | 0.001881316 | $ 3.44 | $ 1,556.14 | | | Execute | 0x9ee830ad7179219b3ecc7d5cc2a9915dbe60fd35e0f9074d29f21ea182d7f218 |
| 480 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 1.5111 | $ 2,760.87 | 0.004404299 | $ 8.05 | $ 1,675.34 | | | Fulfill Basic Order | 0xf9e4cc9635461ad944c78d3fa929bb726cf2c4aae717592f890d94d2cb71365a |
| 481 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x9d27527ada2cf29fbdab2973cfa243845a08bd3f | | 0 | 0 | $ - | 0.001148086 | $ 2.10 | $ 1,675.34 | | | Set Approval For All | 0x82e28ae3b920b851f5a9ab04c18d201a92698eb63f1f72a91b5b675b620d3d1c |
| 482 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x1af26e6077bb6a4f445d81f4281c47ac2839dc32 | | 0 | 0 | $ - | 0.00122688 | $ 2.24 | $ 1,675.34 | | | Set Approval For All | 0xda0d379da0050bf30b150b07297eba3c0bb708afc05d4d72cabfe8792ffca6cc |
| 483 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x5276f4f11bab9ffdfeefee1a78b51c494b1676b9 | | 0 | 0 | $ - | 0.001302391 | $ 2.38 | $ 1,675.34 | | | Set Approval For All | 0x50379b5bb3f0a59d6ae4008e47a2a7e2fb1c03cfd0a4def8ffd9501852d885ef |
| 484 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x495f947276749ce646f68ac8c248420045cb7b5e | | 0 | 0 | $ - | 0.001168681 | $ 2.14 | $ 1,675.34 | | | Set Approval For All | 0x41000312d2a5f229b8d27ee311384d446cf7d856b5c8ca5e5a254eb5c5796373 |
| 485 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa51cee4dd9a4e254dd5b8923024de5aab050391d | | 0 | 0 | $ - | 0.001179115 | $ 2.15 | $ 1,675.34 | | | Set Approval For All | 0xc736e6951e2c450609b2c0c69cc9892e4bffac6ef214c699c8dc34d966ed0a82 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x9ecd98d3e25c 8844604526dfc5 c03606230b34f8 | | 0 | 0 | $    - | 0.001149836 | $    2.10 | $   1,675.34 | | | Set Approval For All | 0x5901b6de791eeae4f ee7ddd3c3b40da81f2c d25048cc9fd11905acdf fa6371cc |
| 487 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xef8590a7b441 2b385e61ea75b 58c17f2d5ee438 d | | 0 | 0 | $    - | 0.001267674 | $    2.32 | $   1,675.34 | | | Set Approval For All | 0x26481f3f0f45e3e3e9f f7a4d431271b8f16aba9 d08705a35489871dcc6 ad1ba8 |
| 488 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x97ed92e744c1 0fdd5d403a7562 39c4069e415e79 | | 0 | 0 | $    - | 0.001177866 | $    2.15 | $   1,675.34 | | | Set Approval For All | 0x1a07d1e10fb955ee 259dbe8b09f6ecdef4b0 15ed3f72492ade21754 bda57ca0 |
| 489 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x5ccbbcfafd4d1 167ccc863da7f4 e3265dd361352 | | 0 | 0 | $    - | 0.001239914 | $    2.27 | $   1,675.34 | | | Set Approval For All | 0x5969ce586f04e3f37e 00f1bb0d9a525511f17a 68f747686af33e794ec5 be11dd |
| 490 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0000000000c2 d145a2526bd8c7 16263bfebe1a72 | | 0 | 0 | $    - | 0.024872551 | $   45.44 | $   1,675.34 | | | Bulk Transfer | 0xe0cf4227ad6327824 1c5b8b98cfaeb0ade71 2fa0024d7d9408a8478 2a32787f9 |
| 491 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc98a0cad9408 6e3b1490861a0 34a0ba696b65b e9 | | 0 | 0 | $    - | 0.001409063 | $    2.57 | $   1,675.34 | | | Set Approval For All | 0xc19ea31fb40a64482 a449e92e38eaef62bb8 466c60b475fe50862dc 6a154e8a6 |
| 492 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa134c292c73d d99d0d2a545e8 0b986a6957756 23 | | 0 | 0 | $    - | 0.001397811 | $    2.55 | $   1,675.34 | | | Set Approval For All | 0x24af57b566ca838a1 5e29037e2302a1d2492 d35d590c34b0aeffa700 815cc0f7 |
| 493 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x286e531f3637 68fed5e18b468f 5b76a9ffc33af5 | | 0 | 0 | $    - | 0.001372186 | $    2.51 | $   1,675.34 | | | Set Approval For All | 0x3dc2f3693abe2ca50 aefc98ad614460d1ff05 626b25b87894bc5611c dd064a66 |
| 494 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0000000000c2 d145a2526bd8c7 16263bfebe1a72 | | 0 | 0 | $    - | 0.004596688 | $    8.40 | $   1,675.34 | | | Bulk Transfer | 0x7d2c629da01a788c5 e9e1cf22e5309e045cf7 be6a32c822d0d5277c2 8aa735ee |
| 495 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x45c233075e9d 17c4399ac2dcdc e1c0567c050b66 | | 0 | 0 | $    - | 0.001309594 | $    2.39 | $   1,675.34 | | | Set Approval For All | 0x4ad2ac1f15c6d8bcdd 00392fb9ad5d293652b 0c9f93f7c608cc090a1bf 5e20ac |
| 496 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x55d89273143d e3de00822c9271 dbcbd9b44b44c6 | | 0 | 0 | $    - | 0.001188819 | $    2.17 | $   1,675.34 | | | Set Approval For All | 0x99fa9e8f72840913e0 985388341a93eea120d c8ce7da15d7ae21682d 7d7a4b9c |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x2bd58a19c7e4abf17638c5ee6fa96ee5eb53aed9 | | 0 | 0 | $ - | 0.001162696 | $ 2.12 | $ 1,675.34 | | | Set Approval For All | 0xdef8ee16a8fd2130133b9e34718a620f3fd4e03c9352f66e17a138fc4295bcb6 |
| 498 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x718320986748 9e1047f3a7c23ea1aed9c4e236e8 | | 0 | 0 | $ - | 0.001024587 | $ 1.87 | $ 1,675.34 | | | Set Approval For All | 0x77834c64af34da35d25b59ecafa441f16f689aaf7ae37dc4f7ec0c4f68afec4e |
| 499 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x0000000000c2d145a2526bd8c716263bfebe1a72 | | 0 | 0 | $ - | 0.01694306 | $ 30.96 | $ 1,675.34 | | | Bulk Transfer | 0x163a2c34b366d9efc59c9c2abd331c90da4ffd7e77168d763cfaf0ba5c127e19 |
| 500 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x0000000000a39bb272e79075ade125fd351887ac | | 0 | 0.6668 | $ 1,218.28 | 0.000810381 | $ 1.48 | $ 1,675.34 | | | Deposit | 0xd305337effe974cbf0bb7c6c72100a42fac134d652257715e1256021aedeb1fa |
| 501 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xb03f665755dfc9551965fa9f70fc0b0bcf58dafb | | 0 | 0 | $ - | 0.002291674 | $ 4.19 | $ 1,675.34 | | | Safe Transfer From | 0x1de38618f62234805 7c2e1c82e3c1152eb87 1a80a8c07311e84bb3f 398ef0a74 |
| 502 | | 2/15/2023 | 0xb772c38aca8fac0fb50fd01899ef3dfa8b7df628 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 0.25 | 0 | $ 456.77 | 0.000634487 | $ 1.16 | $ 1,675.34 | | | Transfer | 0x77796422fb66d68f8de781b682f9503463c43af3d61d510af8716f59c04d77ed |
| 503 | | 2/15/2023 | 0xf37f0e5887f9908494592feb9118297238addaab | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 0.198415 | 0 | $ 362.52 | 0.000649424 | $ 1.19 | $ 1,675.34 | | | Transfer | 0x5e263262980232a8ab1990487bb15b93be3631324ee4566f0a1c740d12649089 |
| 504 | | 2/15/2023 | 0x4ab54c9ea8b56db62832ed20654f373b7305db0c | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 0.182726 | 0 | $ 333.85 | 0.000637657 | $ 1.17 | $ 1,675.34 | | | Transfer | 0x9465364c61fc5c99c1957f5643e984c64c8fe7fdd8f510ab27066f47481be62d |
| 505 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x64931f06d3266049bf01953469 73762e6996d764 | | 0 | 0 | $ - | 0.001819265 | $ 3.32 | $ 1,675.34 | | | Set Approval For All | 0x0dd813fe5b43b08ce106613c4b453f9f130f366a20db38c972f8c500734dbef8 |
| 506 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xf3e778f839934fc819cfa1040aabacecba01e049 | | 0 | 0 | $ - | 0.00181036 | $ 3.31 | $ 1,675.34 | | | Set Approval For All | 0xfc25ca031d72704dccb2fe2d7e6f3cb42544fc561959e525e06cc1c71cae103c |
| 507 | | 2/15/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x329b5d29d8b8049e215740f42e5c14aa8be11618 | | 0 | 0 | $ - | 0.00167957 | $ 3.07 | $ 1,675.34 | | | Set Approval For All | 0x94e15dd65bddc2e8a06d7a927c0af107bc8075da912fe8d9d2f71097fd0c942c |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xac9db340485a ef69621510f0a3 928dfd3b181799 | | 0 | 0 | $   - | 0.002021355 | $   3.69 | $   1,675.34 | | | Set Approval For All | 0x163907624fe288320 13aaa0e8cefceb63d80 cbb6dfd882f658f43cc8 a2cc2003 |
| 509 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6a5d1449263c 0ddde0a30bf487 14ff97503597dc | | 0 | 0 | $   - | 0.001875606 | $   3.43 | $   1,675.34 | | | Set Approval For All | 0xa6671b9dcdcbfb828 861a5f508c1190f650ef c8bf42daab066653681 da892a16 |
| 510 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x9fb2eeb75754 815c5cc9092cd5 3549cea5dc404f | | 0 | 0 | $   - | 0.001697342 | $   3.10 | $   1,675.34 | | | Set Approval For All | 0xbaddc95d966e87d84 c5ecd6a26895c471b70 02150e96ce034c51bd4 9abb90e18 |
| 511 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x2079812353e2 c9409a788fbf5f3 83fa62ad85be8 | | 0 | 0 | $   - | 0.001839471 | $   3.36 | $   1,675.34 | | | Set Approval For All | 0x20deb96ac9515780b b605ad6600ff59580554 59b0c67a5632069f99 1a5f4e5e |
| 512 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x13c13615b553 6bace60ef474c 76951156b8867c | | 0 | 0 | $   - | 0.002017747 | $   3.69 | $   1,675.34 | | | Set Approval For All | 0xc364a557ad1e00c75 14e9a7556c7720a6ed2 c23ffb402978a969114 aec04e7a |
| 513 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xa722f8e783d4 72ab66fb2e4be1 c1ca01bd166c3b | | 0 | 0 | $   - | 0.001752821 | $   3.20 | $   1,675.34 | | | Set Approval For All | 0x7196073cb83bac25a e9a7fd20f69be4a2a34e 3d5e887b7b13416d541 0560cc17 |
| 514 | | 2/15/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000c2 d145a2526bd8c7 16263bfebe1a72 | | 0 | 0 | $   - | 0.032110078 | $   58.67 | $   1,675.34 | | | Bulk Transfer | 0xe111f48baa7505591 73f30870b5bad18c6e7 b0bca2b24fae58a523bf 02bbea49 |
| 515 | | 2/16/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x7932903a1131 7f8848bc5ac417 3f7edaec38ece8 | | 0 | 0.05 | $   91.35 | 0.006726433 | $   12.29 | $   1,638.41 | | | Adopt Kitty Cats | 0x541904abe6ca88ac8 99ece7f902b5a9fd3b35 9fd0d4c643a318bfb597 f82aba6 |
| 516 | | 2/16/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x7932903a1131 7f8848bc5ac417 3f7edaec38ece8 | | 0 | 0.05 | $   91.35 | 0.005658653 | $   10.34 | $   1,638.41 | | | Adopt Kitty Cats | 0x70504e1281bc0a7f3 86d1c42af271e28163c 3fa29813ecbfcdef0ed3 501a1893 |
| 517 | | 2/16/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xd569d3cce55b 71a8a3f3c418c3 29a66e5f714431 | | 0 | 0 | $   - | 0.001869467 | $   3.42 | $   1,638.41 | | | Print Reserved Tickets | 0xa95ab25f9a5769b24 91b11f376568bd0a994ef 6a30b752ee6458a544e e1463995 |
| 518 | | 2/16/2023 | 0xb772c38aca8fac0fb5 0fd01899ef3dfa8b7df6 28 | 0x5d95baebb841 2ad827287240a 5c281e3bb30d27 e | | 0.120304 | 0 | $   219.80 | 0.000800203 | $   1.46 | $   1,638.41 | | | Transfer | 0x4356cedadb846ba4e 66576590e09f7310f721 e78484049aa5b914147 0451ad43 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | | 2/16/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xb05e9e74a9a9bbc241218c491a d038b8d40f4345 | | 0 | 0 | $ - | 0.003463259 | $ 6.33 | $ 1,638.41 | | | Exec Transaction | 0x69d5ce49363f6ef0b8 7339b036d5765f10bda 81957c0124a1da30c0e a1812d51 |
| 520 | | 2/16/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xb05e9e74a9a9bbc241218c491a d038b8d40f4345 | | 0 | 0 | $ - | 0.0021689 | $ 3.96 | $ 1,638.41 | | | Exec Transaction | 0x97b28907f207314fbe dba7ff5e7dc99a91313b 141eaecb3651df5eac3 1084d67 |
| 521 | | 2/16/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x000000000a3 9bb272e79075a de125fd351887a c | | 0 | 0 | $ - | 0.001584565 | $ 2.90 | $ 1,638.41 | | | Withdraw | 0xb25cfecc66922fd2fbb bdb18c5b005fef3d021a f4cceba63ff3ebdeb686 3c781 |
| 522 | | 2/16/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xff9c1b15b1626 3c61d017ee9f65 c50e4ae0113d7 | | 0 | 0 | $ - | 0.001922954 | $ 3.51 | $ 1,638.41 | | | Set Approval For All | 0x594b9fb1c1b4b705c 2b077801d3ff446ffa777 48c0c897274cf81a177 9823fd8 |
| 523 | | 2/16/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xbeef69b41a16 6a8696478f117c e92dbac35250f4 | | 0 | 2 | $ 3,654.12 | 0.001074903 | $ 1.96 | $ 1,638.41 | | | Transfer | 0x0692b4d9a827bec2e 59c6006af17a29b015a 5d3bc9455921635f2b1 d5fe9168e |
| 524 | | 2/16/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.066 | $ 120.59 | 0.007474445 | $ 13.66 | $ 1,638.41 | | | Mint | 0xbe81e8292aabccdbe 4cc27e41ecdc7c20a33 4989189338ad6c1be59 a68319cf1 |
| 525 | | 2/17/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.024 | $ 43.85 | 0.003153612 | $ 5.76 | $ 1,694.30 | | | Mint Batch | 0x8f71b04ef834dc4aad 4dcbe92f03ea73cdcc3c 02d7f42b8627ace1702 149e973 |
| 526 | | 2/17/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.38 | $ 694.28 | 0.002662991 | $ 4.87 | $ 1,694.30 | | | Mint Batch | 0x921606011190d3621 527635be3c8a15e20c0 8530d1ecbeaf6190425 2b166971e |
| 527 | | 2/17/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c 3852cbef3e08e8 df289169ede581 | | 0 | 0.0089 | $ 16.26 | 0.003469851 | $ 6.34 | $ 1,694.30 | | | Fulfill Basic Order | 0xc3108493a7e768f15 7c7433e7a43fc682f58d cb2e413ac344dcecc73 2ec3df33 |
| 528 | | 2/17/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x3f3da15c7ac4 6ae197b499fa0e bbac07ba8d8f00 | | 0 | 0 | $ - | 0.002657933 | $ 4.86 | $ 1,694.30 | | | Transfer From | 0x8f882ff7f3acc36a407 033bf312c55b858a3af1 95c2cdacb0f5fb7e2190 88472 |
| 529 | | 2/17/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc34444f78170 510b0643c6a09a 4855fe87f066da | | 0 | 0 | $ - | 0.00329135 | $ 6.01 | $ 1,694.30 | | | Safe Transfer From | 0xf75833c843f4630183 b6778f950f1c001a16ff8 6cf8b84b9fe73a652bfe 129cd |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | | 2/17/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb0cf1a355bf66 170cfbdd4f314d5 6c1a02fb08b2 | | 0 | 0 | $ - | 0.002701632 | $ 4.94 | $ 1,694.30 | | | Transfer From | 0xd1db81f127452cdc1 594c1dac3d64bb9857e ca0b2ea9dfa8ea6859b a53c915e1 |
| 531 | | 2/17/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb03f665755dfc 9551965fa9f70fc 0b0bcf58dafb | | 0 | 0 | $ - | 0.001806535 | $ 3.30 | $ 1,694.30 | | | Transfer From | 0xfd104224a5043b3e6 0a682b3c5645c2c193c 30075ead04230de4491 10050347b |
| 532 | | 2/17/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.008 | $ 14.62 | 0.005335675 | $ 9.75 | $ 1,694.30 | | | Mint | 0x00864a8a0ec78a7ed 332d24e28c851fe60e2 66b108559ffe562469a9 34c7624f |
| 533 | | 2/18/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000006c 3852cbef3e08e8 df289169ede581 | | 0 | 0.25 | $ 456.77 | 0.003303402 | $ 6.04 | $ 1,691.98 | | | Fulfill Basic Order | 0x9eb0c608d14b8d2ed f884f6611600ac27003e ca6cf4b3a55346ae82ff 09e4144 |
| 534 | | 2/19/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.008 | $ 14.62 | 0.002654922 | $ 4.85 | $ 1,681.25 | | | Mint | 0xfb4d4aa58ba4712e6 bcdf548cf270697ae0d9 ea0b988441f750d9a07 07ea9709 |
| 535 | | 2/20/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000000 ad05ccc4f10045 630fb830b95127 | | 0 | 0 | $ - | 0.002711029 | $ 4.95 | $ 1,703.53 | | | Cancel Orders | 0xa6298617fda49ec7f5 00eddcde49aee53f7ae 13e624d208196169157 86849c51 |
| 536 | | 2/20/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000000 ad05ccc4f10045 630fb830b95127 | | 0 | 0 | $ - | 0.003589373 | $ 6.56 | $ 1,703.53 | | | Cancel Orders | 0xe56bbeb60662de45a 9205308d39c60365553 96a150525802d80aba6 a33db0239 |
| 537 | | 2/20/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000000 ad05ccc4f10045 630fb830b95127 | | 0 | 0 | $ - | 0.001597312 | $ 2.92 | $ 1,703.53 | | | Cancel Order | 0x80cb63c7c3cd29bbd 6b18e8e6418466d9c2f 2493c7dd7ba80503626 681ff4487 |
| 538 | | 2/20/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000000 ad05ccc4f10045 630fb830b95127 | | 0 | 0 | $ - | 0.009293003 | $ 16.98 | $ 1,703.53 | | | Cancel Orders | 0xefa1b795db51b73ac 8c71ab04f708a6515bb 2b9d709940fcc744b34 445a183e9 |
| 539 | | 2/20/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000000 ad05ccc4f10045 630fb830b95127 | | 0 | 0 | $ - | 0.004934388 | $ 9.02 | $ 1,703.53 | | | Cancel Orders | 0x21ff2ed823c3fa992e 47bb0453d7f68852e73 ba2bd237b325901d06c 47b0133b |
| 540 | | 2/20/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000000 ad05ccc4f10045 630fb830b95127 | | 0 | 0 | $ - | 0.002362505 | $ 4.32 | $ 1,703.53 | | | Cancel Orders | 0x511ff8ffbcfeca702c0f b5adb5edad978e3412a 60e4d4106d48bb6bf23 c853b1 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | | 2/20/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x000000000000ad05ccc4f10045630fb830b95127 | | 0 | 0 | $ - | 0.004644138 | $ 8.49 | $ 1,703.53 | | | Cancel Orders | 0x08ce56c875587c4ca76919b5b6e956f83e94a445f636f57e9d4fbab528ccd591 |
| 542 | | 2/20/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x000000000000ad05ccc4f10045630fb830b95127 | | 0 | 0 | $ - | 0.001470168 | $ 2.69 | $ 1,703.53 | | | Cancel Order | 0x09e2a8729d01ca81f5dc71bc6e2a0c47a904e33923f93964557c1f0b73137128 |
| 543 | | 2/20/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x928f072c009727fbad81bbf3aaa885f9fea65fcf | | | | $ - | 0.001021442 | $ 1.87 | $ 1,703.53 | | | Set Approval For All | 0x51e6c30930ae589e67779194e6baf0f63694af17ad670c429b1d962e658f1ac7 |
| 544 | | 2/20/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x44e94034afce2dd3cd5eb62528f239686fc8f162 | | 0 | 0.008 | $ 14.62 | 0.00289738 | $ 5.29 | $ 1,703.53 | | | Mint | 0x7bb850e26861efb950cbae803cb0b05ba730c0698073024903b801f6bc95aa77 |
| 545 | | 2/20/2023 | 0x6081258689a75d253d87ce902a8de3887239fe80 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 2.95 | 0 | $ 5,389.83 | 0.000921389 | $ 1.68 | $ 1,703.53 | | | Transfer | 0xcb267e82e9fdb4797a81e5e34ba901c51f1814d7fc099345e31cfea31196da58 |
| 546 | | 2/20/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x3bb4382ef53a999c4f22e81585581d33daa9048db | | 0 | 2 | $ 3,654.12 | 0.000635911 | $ 1.16 | $ 1,703.53 | | | Transfer | 0x605a2f949caf66d1637339c31c4d169394f1c8cc6d6d4d0701554b63a36a6f94 |
| 547 | | 2/20/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x1dd2091f250876ba87b6fe17e6ca925e1b1c0cf0 | | 0 | 0.2 | $ 365.41 | 0.000590659 | $ 1.08 | $ 1,703.53 | | | Transfer | 0x55807b4537f43e74f2daa8063b7b4dd9f1ced92ac23308ab2419fe7ee7135b26 |
| 548 | | 2/21/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x06ad0c958c3c10a3dc348a11ebd5464b00b37356 | | 0 | 0.4 | $ 730.82 | 0.005603568 | $ 10.24 | $ 1,659.64 | | | Purchase | 0x52914908fb333de708ddfacea9d1c1f062cb1b27b38f0a2a33f5b78a3f52efe0 |
| 549 | | 2/21/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x1dd2091f250876ba87b6fe17e6ca925e1b1c0cf0 | | 0 | 0.2 | $ 365.41 | 0.00066957 | $ 1.22 | $ 1,659.64 | | | Transfer | 0xb03a58b4d26d7be807b26ea98fe8fe7de73681ccc82c6b4347dda842ccb08457 |
| 550 | | 2/21/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x44e94034afce2dd3cd5eb62528f239686fc8f162 | | 0 | 0.008 | $ 14.62 | 0.00306311 | $ 5.60 | $ 1,659.64 | | | Mint | 0x7f2f987c60e5c9604f87e2bc9c34b2cb724c077941d2f4be1364a1ff7089ce56 |
| 551 | | 2/21/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc02aaa39b223fe8d0a0e5c4f27ead9083c756cc2 | | 0 | 13 | $ 23,751.78 | 0.001915909 | $ 3.50 | $ 1,659.64 | | | Deposit | 0x44a0abd69da1bcf6d58e220cff33c97f97ab89fb1fd10f8f595c6c4dbb24db4b |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | | 2/21/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc02aaa39b223 fe8d0a0e5c4f27e ad9083c756cc2 | | 0 | 0 | $ - | 0.001432331 | $ 2.62 | $ 1,659.64 | | | Approve | 0xa73dc8faa02a77e77 d4aa791026f972180c3 d390262bdac75c92050 8012b87af |
| 553 | | 2/21/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x000000000000 ad05ccc4f10045 630fb830b95127 | | 0 | 0 | $ - | 0.002021345 | $ 3.69 | $ 1,659.64 | | | Cancel Order | 0xb9c7ce2d3f1d18a5a 8f484ffe4f5026f5f02e46 56cca7e18a69100922b 9b3b08 |
| 554 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x00000000006c 3852cbef3e08e8 df289169ede581 | | 0 | 0 | $ - | 0.001543068 | $ 2.82 | $ 1,643.28 | | | Cancel | 0xd47603b318d0a0ae4 e33cea0041d55d18315 262aa4344af3ab21e03 07da3f4f8 |
| 555 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x68a510ff4ed61 80b0332112836 61914a3d342b6 d | | 0 | 0 | $ - | 0.001210145 | $ 2.21 | $ 1,643.28 | | | Set Approval For All | 0x21b078e0e3e1007db 5f44dd0cf6d532e7b4e8 56dec3d859843ba4cae 00d42719 |
| 556 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x494715b2a3c7 5dadd24929835 b658a1c19bd455 2 | | 0 | 0 | $ - | 0.001281802 | $ 2.34 | $ 1,643.28 | | | Set Approval For All | 0x9e85e7b2e98074868 7737846b44d8928ba80 7d1464a3c6f329bec84 b4cac6ad7 |
| 557 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xe70659b71711 2ac4e14284d0db 2f5d5703df8e43 | | 0 | 0 | $ - | 0.001227758 | $ 2.24 | $ 1,643.28 | | | Set Approval For All | 0xdefd0f3deed38c548c 454c79c8f494028095b 52c834e8d40f2c7b388 5a070fae |
| 558 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x885525b82e8a b86c5f463cef0a4 b19a43ef005c5 | | 0 | 0 | $ - | 0.001111006 | $ 2.03 | $ 1,643.28 | | | Set Approval For All | 0x177a68b032b03fa5c cb70f050e44a006b4c7 d82d3e2be7ff7373423e 1fc97f11 |
| 559 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x2d0d57d004f8 2e9f4471caa8b9f 8b1965a814154 | | 0 | 0 | $ - | 0.00110124 | $ 2.01 | $ 1,643.28 | | | Set Approval For All | 0xe12561408a4f1b3ab e6e9092e98b6baf7747 2be4aef6d0837e77b51 d3885fc33 |
| 560 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xbb869f884186 c3cba0ffa89ab84 980cb86f8744d | | 0 | 0 | $ - | 0.001159102 | $ 2.12 | $ 1,643.28 | | | Set Approval For All | 0x86bb89e2b09a83899 c29ccc7d0683d6a3e0e 4dac2c5ffda5b83daa9e 63dd0362 |
| 561 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x0f4738b2a1d5 cb04ef68061098 ae297942ddc53f | | 0 | 0 | $ - | 0.001149485 | $ 2.10 | $ 1,643.28 | | | Set Approval For All | 0xb5a2c0325269b64a9 cb9613b342bfb031bf4f 46bada98b4e488b6ab7 2546386a |
| 562 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xc02aaa39b223 fe8d0a0e5c4f27e ad9083c756cc2 | | 0 | 0 | $ - | 0.000753566 | $ 1.38 | $ 1,643.28 | | | Withdraw | 0xf6f08d608e90820fab 0e9600e1bdf72347b25 e84634ee3365e0d0b25 154239ef |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.008 | $ 14.62 | 0.003730019 | $ 6.81 | $ 1,643.28 | | | Mint | 0x6144f6c2175c803ef8 bcb08a8e5e29955d8fb 981dae805a4a02918f8 ee4bc18c |
| 564 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x2f9b2ec511d3 c6765fa2a5de1b 29033f15a6a0d5 | | 0 | 0 | $ - | 0.001693861 | $ 3.09 | $ 1,643.28 | | | Set Approval For All | 0xc811e747a08477133 1e2bb57e73bf6967253 f6f461f9caac646e69626 8d156e00 |
| 565 | | 2/22/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xe783394ee0b5 98741220f03202 fb85210a8e0099 | | 0 | 0 | $ - | 0.00123973 | $ 2.27 | $ 1,643.28 | | | Set Approval For All | 0xa7732970bd5153adf 4f8b52c46c2b0ce7e93 2a3a8db45a2ce40cf87 970a37642 |
| 566 | | 2/22/2023 | 0x0df72144f2e78fa2b9 9c67582d2f72ed07350 6f0 | 0x5d95baebb841 2ad827287240a 5c281e3bb30d27 e | | 0.012593 | 0 | $ 23.01 | 0.001233408 | $ 2.25 | $ 1,643.28 | | | Transfer | 0x651430d546d9bd2a6 a03d981e338cc827b53 05385fccec8d60dfc011 c630b856 |
| 567 | | 2/23/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x9ad00312bb2a 677ffba0caab452 e1a0559a41a9e | | 0 | 0 | $ - | 0.001780271 | $ 3.25 | $ 1,650.59 | | | Set Approval For All | 0x823ffb3f8560c675df5 665c2ab263e8eec1e2e 2e1fb35de15c0603649 01c3231 |
| 568 | | 2/23/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x44e94034afce 2dd3cd5eb62528 f239686fc8f162 | | 0 | 0.008 | $ 14.62 | 0.004514297 | $ 8.25 | $ 1,650.59 | | | Mint | 0x8b084ebb65b49b88f cc6493a5198154c068c a43ab08feff6fbc5283de 1fc8f96 |
| 569 | | 2/23/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x2e84004d7280 378803c3931b3b fb61dafc721eff | | 0 | 0 | $ - | 0.004343059 | $ 7.94 | $ 1,650.59 | | | Set Approval For All | 0x58eccb8fbd038664e 3289650f9994f2c0d950 754e72771db8b62aa82 cfce0b2b |
| 570 | | 2/23/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x4b0181102a01 12a2ef11abee55 63bb4a3176c9d7 | | 0 | 0 | $ - | 0.004671082 | $ 8.53 | $ 1,650.59 | | | Redeem | 0xf703002b85e36b2c3f 6858fa86ec1f726d4a2d d87bcf1092dbb27fe69a 7c7203 |
| 571 | | 2/23/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xb05e9e74a9a9 bbc241218c491a d038b8d40f4345 | | 0 | 0 | $ - | 0.016283219 | $ 29.75 | $ 1,650.59 | | | Exec Transacti on | 0x09e1571f63c3f55ad2 181c4bead50a1d83e26 bb8a961edb72c96ebe3 c3ad19db |
| 572 | | 2/23/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x6b3595068778 dd592e39a122f4 f5a5cf09c90fe2 | | 0 | 0 | $ - | 0.001190973 | $ 2.18 | $ 1,650.59 | | | Approve | 0xc64a869213ba469d7 24b6b72413fe56e1cc8 a1286e097af0b7151d3 b7f9dd90e |
| 573 | | 2/23/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0xef1c6e67703c 7bd7107eed830 3fbe6ec2554bf6b | | 0 | 0 | $ - | 0.004869624 | $ 8.90 | $ 1,650.59 | | | Execute | 0x63782c6e99e21c13d 14311d6c87a2c1e1d34 8e81752bb8ae757b321 098f90b5d |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc00e94cb662c3520282e6f5717214004a7f26888 | | 0 | 0 | $ - | 0.001340786 | $ 2.45 | $ 1,650.59 | | | Approve | 0xa75e57908574a92bce044c1808121b6e04ee278b1b1c91fe6751962 7c2b8c91f |
| 575 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xef1c6e67703c7bd7107eed8303fbe6ec2554bf6b | | 0 | 0 | $ - | 0.005712607 | $ 10.44 | $ 1,650.59 | | | Execute | 0x0162ddff14a6ce53d21e263ca1f06fe11a0b18fffe1fee0cb0f6eb0ce3220b86 |
| 576 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.092 | $ 168.09 | 0.004537392 | $ 8.29 | $ 1,650.59 | | | Fulfill Basic Order | 0x97d6334fec22e493e7eb722a757b449c744bfd64c5d828cc02536d37ab8d0bf3 |
| 577 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc02aaa39b223fe8d0a0e5c4f27ead9083c756cc2 | | 0 | 13 | $ 23,751.78 | 0.001189392 | $ 2.17 | $ 1,650.59 | | | Deposit | 0x62722a8970b68ff5fa015da68418c2cbede6466a5f5b9a18af1f6b3f6df1d64e |
| 578 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x53f451165ba6fdbe39a134673d13948261b2334a | | 0 | 0.025 | $ 45.68 | 0.004626218 | $ 8.45 | $ 1,650.59 | | | Mint From Fixed Price Sale With Early Access Allowlist | 0xede753d1212727283 2f7aedfbe1d6434807c61a534d06b116eadfe915a345cf2 |
| 579 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x53f451165ba6fdbe39a134673d13948261b2334a | | 0 | 0.01 | $ 18.27 | 0.005252715 | $ 9.60 | $ 1,650.59 | | | Mint From Fixed Price Sale With Early Access Allowlist | 0xd3996738c3ef70064d64e965526725a3fa01e3cf94b5b53ef22517e7ce20906a |
| 580 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x9ef81bd443672ea5f4bed3bb3581a0fd49a8544c | | 0 | 0 | $ - | 0.003534727 | $ 6.46 | $ 1,650.59 | | | Set Approval For All | 0x66825e9176c336ccaadbbd999ab938efc5f145bd2ec754c2ef35c99d4789f175 |
| 581 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0 | $ - | 0.004563188 | $ 8.34 | $ 1,650.59 | | | Cancel | 0x8823f1e00f9d4238240e6b2998bb7d15f2de34cdc15883980248c1ae144a5632 |
| 582 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0 | $ - | 0.003311505 | $ 6.05 | $ 1,650.59 | | | Cancel | 0x6bfdaed387fc6343fba1fefd299e2ea684e27936762cc085202831ee8c28ba33 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 583 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x6c8aca0762aef1d6f7fa9b8e3726cb979d36e6aa | | 0 | 0 | $    - | 0.006923637 | $   12.65 | $  1,650.59 | | | Batch Airdrop | 0x99c0f99f9e34dcf28f6d8061a8809c6937945d44bd955e0e95616b3fac76a5bd |
| 584 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $    - | 0.005053066 | $    9.23 | $  1,650.59 | | | Multicall | 0x258349f7f46b24bee57cdfa21f40b77c67be01d6dd6ea95b391a166e981c7f70 |
| 585 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x6c8aca0762aef1d6f7fa9b8e3726cb979d36e6aa | | 0 | 0 | $    - | 0.002315506 | $    4.23 | $  1,650.59 | | | Batch Airdrop | 0xff0dc00c8348565742 1c29e5c27dcd007c9eb9813e1d233b136cad2970eb9a97 |
| 586 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $    - | 0.003923013 | $    7.17 | $  1,650.59 | | | Set Text | 0xdecff5b5f11f6dd6bdf5a47ffb66e053efd1e21869fd366b2e6a4e4dde26f7b5 |
| 587 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xd4307e0acd12cf46fd6cf93bc264f5d5d1598792 | | 0 | 0.00078 | $   1.42 | 0.00372302 | $    6.80 | $  1,650.59 | | | Purchase | 0xb4d0a1e289aaa2c4aeb1a946787010002e64 5c660edd9e48582e21007367238f |
| 588 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x283af0b28c62c092c9727f1ee09c02ca627eb7f5 | | 0 | 0 | $    - | 0.001701177 | $    3.11 | $  1,650.59 | | | Commit | 0x6b2545a0b7b9c74be62c87037a2a74c25dee00411908cc77f681712 01c8f8fde |
| 589 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0 | $    - | 0.00338742 | $    6.19 | $  1,650.59 | | | Cancel | 0xeb7accdb1549245e196e27c19406e9e71a1e0653ff224dc1487273bb1b15727 |
| 590 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x283af0b28c62c092c9727f1ee09c02ca627eb7f5 | | 0 | 0.00334 | $   6.10 | 0.010885218 | $   19.89 | $  1,650.59 | | | Register With Config | 0x0ad3b95a577ba6b468bad2fef91bc9cd3fc239313dea6b7b60aeb8dcec5ec47d |
| 591 | | 2/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $    - | 0.001889351 | $    3.45 | $  1,650.59 | | | Set Addr | 0x93f1252319a91890ff18f129ff7639f28f6c5426aac7f43b772cb61f67ad9fa0 |
| 592 | | 2/24/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x44e94034afce2dd3cd5eb62528f239686fc8f162 | | 0 | 0.008 | $  14.62 | 0.003725857 | $    6.81 | $  1,607.86 | | | Mint | 0x56809c73e8f29e780853e22343b4e439ae0060f3d93fb77bab86c2c93fa5f7c7 |
| 593 | | 2/25/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x44e94034afce2dd3cd5eb62528f239686fc8f162 | | 0 | 0.008 | $  14.62 | 0.00262616 | $    4.80 | $  1,594.76 | | | Mint | 0xa931aadc8cb15ae983367354b5d39084daa6338d7ea2058c2a62a05a332a35a0 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | | 2/25/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.097 | $ 177.22 | 0.002954251 | $ 5.40 | $ 1,594.76 | | | Fulfill Basic Order | 0x58d9a04895d928aa5dbbf6bfc955742766a6c5c6901724fd7e89335b225b40f7 |
| 595 | | 2/25/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xc02aaa39b223fe8d0a0e5c4f27ead9083c756cc2 | | 0 | 0 | $ - | 0.00106414 | $ 1.94 | $ 1,594.76 | | | Withdraw | 0x7d5b707b8f35c88893dab3dcab52e60f9f43c2b6532a27b347fd19c6171258b8 |
| 596 | | 2/25/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x55ded454d3aeba95c901dae36568d99fc904d510 | | 0 | 5 | $ 9,135.30 | 0.000478739 | $ 0.87 | $ 1,594.76 | | | Transfer | 0xb743e9910b98f40e849005c80de94b9dfdfec125506cd89a548ce1b040599308 |
| 597 | | 2/25/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0xa4e6c2b6264652444b3f0cc1bb37496ae916931c | | 0 | 6.5 | $ 11,875.89 | 0.000461921 | $ 0.84 | $ 1,594.76 | | | Transfer | 0xa8c2aa2da76c0d65c96fc8cd541b1f6006521 4130f15590de5e5ee2a7fdc1699 |
| 598 | | 2/25/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x6d7c44773c52d396f43c2d511b81aa168e9a7a42 | | 0 | 0.515 | $ 940.94 | 0.005619492 | $ 10.27 | $ 1,594.76 | | | Bid | 0xd0766d8d56faf8e976f5d0646e353013f3cdba409c3725330bf1c23ba0d12a0c |
| 599 | | 2/25/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x53f451165ba6fdbe39a134673d13948261b2334a | | 0 | 0.01 | $ 18.27 | 0.002626791 | $ 4.80 | $ 1,594.76 | | | Mint From Fixed Price Sale With Early Access Allowlist | 0xc7aaafadc25ff72b662f0c2b2d242ce0a3000786efa1f5405df51ed34eae235a |
| 600 | | 2/28/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x1a7b3c302e5c4ba9a282105dde1c64333723a189 | | 0 | 0.05 | $ 91.35 | 0.004745486 | $ 8.67 | $ 1,604.71 | | | Mint Terraflows To Holding Address | 0xbcaaf690e00b92580d51a5735ea3e2ce1b0afb6739d8ceba58f86afe97754bef |
| 601 | | 3/22/2023 | 0x6081258689a75d253d87ce902a8de3887239fe80 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 2.890237 | 0 | $ 5,280.64 | 0.000433821 | $ 0.79 | $ 1,738.86 | | | Transfer | 0xc2ecd209865350c917376f4e30c52aa2360865a5a2348103dab110e7beabf85e |
| 602 | | 3/23/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x143cc0a996de329c1c5723ee4f15d2a40c1203c6 | | 0 | 4.16574 | $ 7,611.06 | 0.000917159 | $ 1.68 | $ 1,817.28 | | | Transfer | 0xa4ee4cf3823fb9f47c8a89f5b897f7cc8bb0439f4032533d18b51a46c9ceab9c |
| 603 | | 5/26/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $ - | 0.001965735 | $ 3.59 | $ 1,828.69 | | | Exec Transaction | 0xb7bc7d29575eef2b0018cd92294c36894d691e93668a8b45075274b2dd52e956 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | | 5/27/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x971b4533edbfcfe34e0f6ea053d33231a814fd96 | | 0 | 0 | $     - | 0.001488027 | $   2.72 | | | | Exec Transaction | 0x0b9975fa4105e57a98ef4e8b5125d14b4df3ef8cd13937b38035a6625e1854b2 |
| 605 | | 5/27/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | | 0 | 0.5 | $   913.53 | 0.000444801 | $   0.81 | | | | Transfer | 0x60f945c0c0661bf0be07dca8bc759ffec13544a393d2a3035122df202c4a484f |
| 606 | | | | | | | | | | | | | | | |
| 607 | | | | | | | | | | $  2,119.54 | | | | | |
| 608 | | | | | | | | | | | | | | | |
| 609 | | **3.3 DEVELOPER GNOSIS TRANSACTION HISTORY DETAIL - 30 DAY UNWIND FROM TRO ISSUANCE** | | | | | | | | | | | | | Export from Etherscan on 5/27/2023 at 2:43PM |
| 610 | | | | | | | | | | | | | | | |
| 611 | | DateTime | From | To | Contract Address | Value_IN( ETH) | Value_O UT(ETH) | Current Value at $1827.19/ETH | Transaction fee (ETH) | Transaction fee (USD) | Historical Dollar Price/ETH | Status | Error Code | Method | Transaction Hash |
| 612 | | | | | | | | | | | | | | | |
| 613 | | 1/28/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001291731 | $   2.36 | $   1,572.46 | | | Exec Transaction | 0xb9e1c8b3dff2479a8ffbf1f8d8cfa4e23a7ea8ad4806cfe6ee420e4eaf1815f5 |
| 614 | | 2/2/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.00163543 | $   2.99 | $   1,642.74 | | | Exec Transaction | 0xbf9718863c19ee9b62d31d1a7c9e0ddec99a3e22f508e4a867aab158306a2875 |
| 615 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001377056 | $   2.52 | $   1,642.74 | | | Exec Transaction | 0x9089ab3eeafd423ba8ce67fc6d960bc872ed87993886404cd7e8d18fe37f7a35 |
| 616 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001206437 | $   2.21 | $   1,642.74 | | | Exec Transaction | 0x3092dffd7837f10237d851e621cf41ff457467460f51d4331c2214cdda0dacc4 |
| 617 | | 2/2/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001123967 | $   2.05 | $   1,642.74 | | | Exec Transaction | 0xe67eb623ae6831d2e98f27d0dc8dafee76baf842bbbf7422e816abb514b83bb7 |
| 618 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001354985 | $   2.48 | $   1,642.74 | | | Exec Transaction | 0x542308f5c7d362fa6ef90c82982f47f93fb9612f755b3f53524cbf342cf3818f |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 619 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.00130014 | $  2.38 | $  1,642.74 | | | Exec Transaction | 0x70742453ff349a28ec6956776c6e5edb4e55de449180d53e71d2cb9323e2404b |
| 620 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.0017353 | $  3.17 | $  1,642.74 | | | Exec Transaction | 0x683ebe30b397c701cbd6a205be768bd73e3b7349bde7daa5d3685f75055a93a8 |
| 621 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001749252 | $  3.20 | $  1,642.74 | | | Exec Transaction | 0xdc586364fd3b90a73818e92cdf311c0a2143a643fe1adaec6a9febc45b0767f6 |
| 622 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001729338 | $  3.16 | $  1,642.74 | | | Exec Transaction | 0xe992347c2d4ede8f1c480bbefb66761290c3bb14728cab3a78d14b8a24c97da8 |
| 623 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001678346 | $  3.07 | $  1,642.74 | | | Exec Transaction | 0x98ddee116bbe5772becd1a281f8426fec8c59448f5dd3cba431ea539846ca3c9 |
| 624 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.00176692 | $  3.23 | $  1,642.74 | | | Exec Transaction | 0x64aa62c9569b24545405857c41439b5f411fd9ed592fbc3231cce9cb495fa2da |
| 625 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001743379 | $  3.19 | $  1,642.74 | | | Exec Transaction | 0xbe6a9f98e3d3c9924fda485294482d322acce361f1317d9a30d75e85b6889cc2 |
| 626 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001150943 | $  2.10 | $  1,642.74 | | | Exec Transaction | 0xa181fd64539f5a956efd0c153bbce8951d3193fd30c7cac8d035b095b3626e91 |
| 627 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001722704 | $  3.15 | $  1,642.74 | | | Exec Transaction | 0x0b75896032719f905036a80d28aa0f337678b8efddcd65e73bd615a51ee569ab |
| 628 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001526624 | $  2.79 | $  1,642.74 | | | Exec Transaction | 0x6f1b35aca5cebc1f27398397103f291d1f1abc970a8817ec47455c850f2b0792 |
| 629 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001561557 | $  2.85 | $  1,642.74 | | | Exec Transaction | 0xfef852a5ff30d4d1931b163090059ded7b09e955a74da3d24171d63031aa3fd2 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001619293 | $ 2.96 | $ 1,642.74 | | | Exec Transaction | 0xbb376a450aaee322ad7a4355cf1d4df274053f3965ff35837c92e86f3ffd816a |
| 631 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001606874 | $ 2.94 | $ 1,642.74 | | | Exec Transaction | 0x135ad3491ad6cdb09e5187d86842667b684fc6eac5241c6b4ed3152ad0585b18 |
| 632 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001341048 | $ 2.45 | $ 1,642.74 | | | Exec Transaction | 0x001b6d3efb7d7ea1a4eb69c0b275b9558660df8db36a89625384059 82d7b11d2 |
| 633 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001535632 | $ 2.81 | $ 1,642.74 | | | Exec Transaction | 0x4b7dcb8eb3e393d175de4a784dd6bb5f63ffdb69e19a43bc52e675f8c180ac61 |
| 634 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001626748 | $ 2.97 | $ 1,642.74 | | | Exec Transaction | 0x6f6e5f598b299fe5bdd4964918039d5ef515ca1d773ad3d400b0b4f471aaaf4c |
| 635 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001665747 | $ 3.04 | $ 1,642.74 | | | Exec Transaction | 0x95b93cb328275630337767b1072ee7acba264283d9a5d2a98679953 1aa3203a2 |
| 636 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001826592 | $ 3.34 | $ 1,642.74 | | | Exec Transaction | 0x4293398d61a6cdb58d207da131287f8c9ddadf915046ac6fc955e5b32e21d1e9 |
| 637 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.002869454 | $ 5.25 | $ 1,642.74 | | | Exec Transaction | 0xb5a098ecb5adf2ab8d95cbb5b2efad853981f1aff6310cf60b4a46ab0014becc |
| 638 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.002464512 | $ 4.50 | $ 1,642.74 | | | Exec Transaction | 0x12e94f5300264aa6e4a0375c15fb8443255f06b549af5e25b44f2f8e891dffc0 |
| 639 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.002987728 | $ 5.46 | $ 1,642.74 | | | Exec Transaction | 0xbd678b5760be54890102270f7c86108ad04937c70fc5fa57203603fac67d9118 |
| 640 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.00117966 | $ 2.16 | $ 1,642.74 | Error(0) | execution reverted | Exec Transaction | 0x85e445f422b0706a5354b7b1336da5043d341aed4e5e6effecfe925f4cc9bcf3 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | | 2/2/2023 | 0x468f178672c86bfa02e5e1b0413c3ccf55a37409 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.00117966 | $ 2.16 | $ 1,642.74 | Error(0) | execution reverted | Exec Transaction | 0xd7888e641dfc280a4c8bf4fb60e059256f8ed00d9c18a12633158040 4c9a9267 |
| 642 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.004674088 | $ 8.54 | $ 1,642.74 | | | Exec Transaction | 0xc69369cedce3e37789b0895d1809d506c50be38e73e48593fc03f7e660a1197f |
| 643 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.002817917 | $ 5.15 | $ 1,642.74 | Error(0) | execution reverted | Exec Transaction | 0x7327d20746a8ddd43e77a2debcffc1ab79a6c1b86ddeb847517b32f02e20bf51 |
| 644 | | 2/2/2023 | 0x0087f67b6b0995d3e7d21f2b94ef92f4582868ad | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.002571658 | $ 4.70 | $ 1,642.74 | | | Exec Transaction | 0x70fe2e849977c1274dc5bbabcea1ca015f151f8b887c7913f999abc9129c6f0c |
| 645 | | 2/5/2023 | 0xfeb18aef7a8bb0598a301274777fc9c525ed9b98 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001430214 | $ 2.61 | $ 1,629.80 | | | Exec Transaction | 0xa2b58992762bf382afb87be23f48738cfba0dd67fe901e575e2b744c204eab02 |
| 646 | | 2/6/2023 | 0xa5b70097650faec3e87aa9174a76cd78925f7ae0 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001300487 | $ 2.38 | $ 1,614.31 | | | Exec Transaction | 0x3797066d0a48e6b93701a48e1b31b86dfab0e45e7f9cece8c5bc924b7efb8060 |
| 647 | | 2/6/2023 | 0x9245d6527462b76638789a78cec69a4c003f878d | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.001217271 | $ 2.23 | $ 1,614.31 | | | Exec Transaction | 0xb44a4635228ce54fa23f0bbe4802774bb568820716f4696fc978c6f3ae3dc9e5 |
| 648 | | 2/10/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae916931c | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.003173837 | $ 5.80 | $ 1,513.79 | | | Exec Transaction | 0x4fccf9d213dbfdbb4dea011c080127bcb332af9e4c2ae6bb83a491ed3f54cfdc |
| 649 | | 2/10/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae916931c | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.002612135 | $ 4.77 | $ 1,513.79 | | | Exec Transaction | 0xbb0b4de31857fc6724b44595e8478c99cb092d0c6cb28f18c0b2c95201ef0b27 |
| 650 | | 2/10/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae916931c | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.002444832 | $ 4.47 | $ 1,513.79 | | | Exec Transaction | 0x48e22835b755f7ed01566681c2da4859c375c17b9e50417f5d9047e9024edc9c |
| 651 | | 2/13/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | 0 | 0.002097809 | $ 3.83 | $ 1,506.37 | | | Exec Transaction | 0xaceac2a066b7cb1885fdbae4c519590a4db7c21011e21f10aa0212b97d7561ce |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | | 3/7/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | 0 | 0.001812322 | $ 3.31 | $ 1,561.63 | | | Exec Transacti on | 0xedaa16f46de7fd4d9e 4cf3ced80fd030a1fcb2 42f45467554ff53ed67b 18d7d7 |
| 653 | | 3/7/2023 | 0xa4e6c2b626465244 4b3f0cc1bb37496ae91 6931c | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | 0 | 0.001844485 | $ 3.37 | $ 1,561.63 | | | Exec Transacti on | 0x04fc3647d9fc1971e7 359766af15746c91f161 600af3070f197c0ce821 4f7b5b |
| 654 | | 5/26/2023 | 0x752515a3a1091b9f1 c04416cf79d1f14d234 0085 | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | 0 | 0.001824256 | $ 3.33 | $ 1,828.69 | | | Exec Transacti on | 0x1edceab6b62762084 b70641330d38b24d85b fa6d37d2191c462d92c 007dc3b30 |
| 655 | | 5/26/2023 | 0x5d95baebb8412ad8 27287240a5c281e3bb 30d27e | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | 0 | 0.001965735 | $ 3.59 | $ 1,828.69 | | | Exec Transacti on | 0xb7bc7d29575eef2b0 018cd92294c36894d69 1e93668a8b45075274b 2dd52e956 |
| 656 | | | | | | | | | | | | | | | |
| 657 | | | | | | | | | | $ 145.04 | | | | | |
| 658 | | | | | | | | | | | | | | | |
| 659 | | | **3.4 SERVICE PROVIDER GNOSIS TRANSACTION HISTORY DETAIL - 30 DAY UNWIND FROM TRO ISSUANCE** | | | | | | | | | | | Export from Ethersca n on 5/27/202 3 at 2:43PM | |
| 660 | | | | | | | | | | | | | | | |
| 661 | | DateTime | From | To | Contract Address | Value_IN( ETH) | Value_O UT(ETH) | Current Value at $1827.19/ETH | Transaction fee (ETH) | Transaction fee (USD) | Historical Dollar Price/ETH | Status | Error Code | Method | Transaction Hash |
| 662 | | | | | | | | | | | | | | | |
| 663 | | 1/28/2023 | 0x752515a3a1091b9f1 c04416cf79d1f14d234 0085 | 0x6b175474e890 94c44da98b954e edeac495271d0f | | 0 | 0 | $ - | 0.00076603 | $ 1.40 | $ 1,572.46 | | | Approve | 0xa23babc283a0783e1 82c119f0402794e9c52 eca9838fb9a28ffb8620 210f68f6 |
| 664 | | 1/28/2023 | 0x752515a3a1091b9f1 c04416cf79d1f14d234 0085 | 0xef1c6e67703c 7bd7107eed830 3fbe6ec2554bf6b | | 0 | 0 | $ - | 0.00274464 | $ 5.01 | $ 1,572.46 | | | Execute | 0x30327322d72b397bb 8a3cc2ad6f84e80a3c6 93a8e6c9b61e672aad3 997ba3d25 |
| 665 | | 1/28/2023 | 0x752515a3a1091b9f1 c04416cf79d1f14d234 0085 | 0x5d95baebb841 2ad827287240a 5c281e3bb30d27 e | | 0 | 2 | $ 3,653.84 | 0.00038756 | $ 0.71 | $ 1,572.46 | | | Transfer | 0xe6a62596975cedee7 0e7c9f698254b849bdd a93a9ece4f8a7338a79 a9b5f398e |
| 666 | | 1/28/2023 | 0x752515a3a1091b9f1 c04416cf79d1f14d234 0085 | 0x2187e6a7c765 777d50213346f0 fe519fca706fbd | | 0 | 0 | $ - | 0.00129173 | $ 2.36 | $ 1,572.46 | | | Exec Transacti on | 0xb9e1c8b3dff2479a8ff bf1f8d8cfa4e23a7ea8a d4806cfe6ee420e4eaf1 815f5 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | | 1/31/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x1bf979282181f2b7a640d17ab5d2e25125f2de5e | | 0 | 0 | $ - | 0.00715866 | $ 13.08 | $ 1,585.47 | | | Gated Mint Edition721 | 0x9fc74d95032a8efafb048c8ecc917eb03dccb24a15cb887e545a27c2dcacc620 |
| 668 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xa6b71e26c5e0845f74c812102ca7114b6a896ab2 | | 0 | 0 | $ - | 0.00857845 | $ 15.67 | $ 1,641.61 | | | Create Proxy With Nonce | 0x89a42b1a49a7e88616950ad3d8b59f22a488b38bf98511103997b02019719fa3 |
| 669 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.00135749 | $ 2.48 | $ 1,641.61 | | | Set Subnode Record | 0xc45a128dd8813d596a0a2690691ef12892cd130c8a64d67d8b68d1edd1ec7ae4 |
| 670 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.00129813 | $ 2.37 | $ 1,641.61 | | | Set Subnode Record | 0x479f7b9c08905221ce9a22bf93444d0dfab699390a0b2c2134b71af506b6b0c5 |
| 671 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.00131514 | $ 2.40 | $ 1,641.61 | | | Set Subnode Record | 0xf99a7769ae4891edec3d5cba2a437b2779f67f30705a09d1d2bf2a10615d4da6 |
| 672 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x57f1887a8bf19b14fc0df6fd9b2acc9af147ea85 | | 0 | 0 | $ - | 0.00135942 | $ 2.48 | $ 1,641.61 | | | Reclaim | 0xbde29e2669ab8a31dffe6070645b726e300b4fd12337b8836f567ea1aab01bcf |
| 673 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x57f1887a8bf19b14fc0df6fd9b2acc9af147ea85 | | 0 | 0 | $ - | 0.00185021 | $ 3.38 | $ 1,641.61 | | | Safe Transfer From | 0x7eb03a57368dcfa19cd81c0375575de9d9f41b7a3818d8e48ba135dc4529e938 |
| 674 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.00381968 | $ 6.98 | $ 1,641.61 | | | Set Subnode Record | 0x44ce86a9fae9fce9721d5786d2cd36bef578024053e3111dd94ca5deb91c260d |
| 675 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.00376715 | $ 6.88 | $ 1,641.61 | | | Set Subnode Record | 0xea23746e4e89e3e1165aecdc10cf15676a99c6e54af7a2e8690a931915005ddb |
| 676 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.00237719 | $ 4.34 | $ 1,641.61 | | | Set Addr | 0x17d4ec5de813f56bf8cb0a17cef6b870bfb4abf488d443ab7491004d9e1f8d70 |
| 677 | | 2/1/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x143cc0a996de329c1c5723ee4f15d2a40c1203c6 | | 0 | 0 | $ - | 0.00364321 | $ 6.66 | $ 1,641.61 | | | Exec Transaction | 0x33aace853ae9c60253c47e9d2a65b553a3b732bad1c2b30da65b3737c74a3bfe |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $    - | 0.00144748 | $  2.64 | $  1,642.74 | | | Set Addr | 0x261afa3c5ac97ff73222204841597bcc144a4258f43975f1260c0b439de83d3c |
| 679 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $    - | 0.00137706 | $  2.52 | $  1,642.74 | | | Exec Transaction | 0x9089ab3eeafd423ba8ce67fc6d960bc872ed87993886404cd7e8d18fe37f7a35 |
| 680 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $    - | 0.00115094 | $  2.10 | $  1,642.74 | | | Exec Transaction | 0xa181fd64539f5a956efd0c153bbce8951d3193fd30c7cac8d035b095b3626e91 |
| 681 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $    - | 0.0017227 | $  3.15 | $  1,642.74 | | | Exec Transaction | 0x0b75896032719f905036a80d28aa0f337678b8efddcd65e73bd615a51ee569ab |
| 682 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $    - | 0.00152662 | $  2.79 | $  1,642.74 | | | Exec Transaction | 0x6f1b35aca5cebc1f27398397103f291d1f1abc970a8817ec47455c850f2b0792 |
| 683 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $    - | 0.00156156 | $  2.85 | $  1,642.74 | | | Exec Transaction | 0xfef852a5ff30d4d1931b163090059ded7b09e955a74da3d24171d63031aa3fd2 |
| 684 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $    - | 0.00161929 | $  2.96 | $  1,642.74 | | | Exec Transaction | 0xbb376a450aaee322ad7a4355cf1d4df274053f3965ff35837c92e86f3ffd816a |
| 685 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x469788fe6e9e9681c6ebf3bf78e7fd26fc015446 | | 0 | 0 | $    - | 0.00075245 | $  1.37 | $  1,642.74 | | | Set Delegate | 0xd76274e40cd7be133630c306f0b87872281d2bb3785c11887206ef2d00260800 |
| 686 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x143cc0a996de329c1c5723ee4f15d2a40c1203c6 | | 0 | 0 | $    - | 0.00101092 | $  1.85 | $  1,642.74 | | | Exec Transaction | 0x7b1786fc249e00b17e5ce6c6fc38948b209acf1f1be60b4509f94968a4cae915 |
| 687 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x143cc0a996de329c1c5723ee4f15d2a40c1203c6 | | 0 | 0 | $    - | 0.00188723 | $  3.45 | $  1,642.74 | | | Exec Transaction | 0x2892b44b8e68a9bd0705301d5b07699c49d41e092f5cd2be6700312e8143abd7 |
| 688 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $    - | 0.00281792 | $  5.15 | $  1,642.74 | Error(0) | execution reverted | Exec Transaction | 0x7327d20746a8ddd43e77a2debcffc1ab79a6c1b86ddeb847517b32f02e20bf51 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.2249 | $ 410.87 | 0.01102823 | $ 20.15 | $ 1,642.74 | | | Fulfill Available Advanced Orders | 0x3e4e1eb10d47c36e211a00c194a5e17f0929397881dc49db39257e4ebe6dd420 |
| 690 | | 2/2/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000006c3852cbef3e08e8df289169ede581 | | 0 | 0.1495 | $ 273.12 | 0.00891059 | $ 16.28 | $ 1,642.74 | | | Fulfill Available Orders | 0x0505949c8c540567da548424772ddae44580 8eb3dc41295c95fb558ec2951038 |
| 691 | | 2/5/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xfe021e62637cf8b880a76b09e94904693d38256a | | 0 | 0 | $ - | 0.00120448 | $ 2.20 | $ 1,629.80 | | | Exec Transaction | 0xaaf4a3c959c8cfc1b95e30b0507d508fb3d9fd f209f899ce5b58b53778 94a5ca |
| 692 | | 2/5/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xfe021e62637cf8b880a76b09e94904693d38256a | | 0 | 0 | $ - | 0.00132337 | $ 2.42 | $ 1,629.80 | | | Exec Transaction | 0x02ec7d398cb6f2bc057511b0bad4fdff8e1eca 91a1ebbc819b4bf94ca 0a87ab5 |
| 693 | | 2/5/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x971b4533edbfcfe34e0f6ea053d33231a814fd96 | | 0 | 1 | $ 1,826.92 | 0.00055249 | $ 1.01 | $ 1,629.80 | | | Transfer | 0x4a1554d947c492cac8f765e1c970de6edf72 8d9866d277274c7df3e 8abe08fe |
| 694 | | 2/5/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x1c262c30a8561a0ceae1f9db663c1331710d5e12 | | 0 | 1 | $ 1,826.92 | 0.00053132 | $ 0.97 | $ 1,629.80 | | | Transfer | 0x0049d2fe0c5453e456046e884bfff0afecda10 3a970ffa1e1b84cf45e7 080d0e |
| 695 | | 2/5/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.00075761 | $ 1.38 | $ 1,629.80 | | | Set Addr | 0x8f6540eb310a143ec5d545ea2431f5a3a77f6 8063015e24e44da4474 f9ea3c50 |
| 696 | | 2/5/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x1c262c30a8561a0ceae1f9db663c1331710d5e12 | | 0 | 0 | $ - | 0.00336712 | $ 6.15 | $ 1,629.80 | | | Exec Transaction | 0x9ed7f79ecafac1a2c00bfc01a73916d6711fdc ee88eb93981ae77f2dd 62dc845 |
| 697 | | 2/5/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.00126787 | $ 2.32 | $ 1,629.80 | | | Set Subnode Record | 0xc96fd46243375c01a60b80ef2a2c90b3d5a6 a9d368754c8550d1925 1c5257518 |
| 698 | | 2/5/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.00102956 | $ 1.88 | $ 1,629.80 | | | Set Addr | 0xd9644231dd3bc8071bfeb68132b51c961c11 43b8f79e7e3a9300703 c54b65af6 |
| 699 | | 2/5/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xe090d1883458 4181ed73984acd58856bb6b04c45 | | 0 | 1 | $ 1,826.92 | 0.00049639 | $ 0.91 | $ 1,629.80 | | | Transfer | 0xbc8170e7d9bfafa07bee31eb3e7161a320c18 470e021d843b1357ef6 b62413c7 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 700 | | 2/6/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xb05e9e74a9a9bbc241218c491ad038b8d40f4345 | | 0 | 0 | $  - | 0.00086404 | $  1.58 | $  1,614.31 | | | Exec Transaction | 0x8f58bcf8f1f20b0292b0ae529ac04776ad1f900ac5a3b97d64c9ed3d00eedbcb |
| 701 | | 2/6/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xd0c53bd1d39d014d04c6462f1bbcd177608ce9d5 | | 0 | 0.5 | $  913.46 | 0.00087557 | $  1.60 | $  1,614.31 | | | Transfer | 0xa2fec6f24a6f30b6ee29faef300067dfe5ce4f7e151c9404a080e6787d737fd9 |
| 702 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x607d56643673649bd25aa47325a7a6afeffc3b4a | | 0 | 0 | $  - | 0.00177742 | $  3.25 | $  1,671.61 | | | Exec Transaction | 0x46c410468cf1487504f9ae0e377d3657c37de741a472e190d75a8fe3851a887c |
| 703 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x607d56643673649bd25aa47325a7a6afeffc3b4a | | 0 | 0 | $  - | 0.00192398 | $  3.51 | $  1,671.61 | | | Exec Transaction | 0x9e7a97ff8fc248733a9286a29c7e130853ae0d387cdd20b6adb51e2a7fadef5a |
| 704 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x7269ebd63df8f8807a60f4622d428632237a4f87 | | 0 | 1 | $  1,826.92 | 0.00048151 | $  0.88 | $  1,671.61 | | | Transfer | 0xa6c53c538b998f3b598a73f83b36d50b66be087f66189b3ba8a2449c7ce5999e |
| 705 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x607d56643673649bd25aa47325a7a6afeffc3b4a | | 0 | 0 | $  - | 0.00156473 | $  2.86 | $  1,671.61 | | | Exec Transaction | 0xfe03eed30552fc68ea14d126e832760cd55fd3777abd7574594a583106c2e3de |
| 706 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $  - | 0.00230895 | $  4.22 | $  1,671.61 | | | Set Text | 0x4e47f5236b897f26d701ff9f74c4d697175799d569de1433569e0cfbf2382a3f |
| 707 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $  - | 0.00214274 | $  3.91 | $  1,671.61 | | | Set Text | 0x426c73ceb52b690f7f7422c3b78b70d32e1601569b31f17308c5c5754233547b |
| 708 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $  - | 0.00108343 | $  1.98 | $  1,671.61 | | | Set Text | 0x1da1c6158d560e16e021b3dda9ac8683c9a9db8ae26f1441d06c6e9684a1c882 |
| 709 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x95d67366b2e6633c926c29fa9d0643217f8da416 | | 0 | 1 | $  1,826.92 | 0.00774136 | $  14.14 | $  1,671.61 | | | Transfer | 0x2c7b01df64efe5ef85a2686e79d91d434b78d28612775452587883db06a19ba6 |
| 710 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xee59cda70460023d5cde2676842355666d870e64 | | 0 | 0.5 | $  913.46 | 0.00705755 | $  12.89 | $  1,671.61 | | | Transfer | 0x9149950bf4fdd863a51fcc93749d0e4f8f7160f4af28cc7fb5aacf68dc5f1a20 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 711 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.0014538 | $ 2.66 | $ 1,671.61 | | | Set Addr | 0x41e1af7e8c9010cc534f59318688facc0db8b20a6de524830b0eafada44bbc26 |
| 712 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.00775127 | $ 14.16 | $ 1,671.61 | | | Multicall | 0x707ccfaecd6d257b83ad7af0beae00e057649 4bb3a182f5cac0ffdd5d395d6a6 |
| 713 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x084b1c3c81545d370f3634392de611caabff8148 | | 0 | 0 | $ - | 0.00379849 | $ 6.94 | $ 1,671.61 | | | Set Name | 0xbae005a8a3399397ebba2f49d2a6eb8dd1908ae25c3fc67dd70adb6ec2c2eb4d |
| 714 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.00314199 | $ 5.74 | $ 1,671.61 | | | Set Addr | 0xe1b6936937a9c198ef167f1b519ea08d3a22d71b7b5df8a4f61cfac50b52bdfd |
| 715 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xca79cbc57f1e28aed5492a63f600908e38f37e0e | | 0 | 2 | $ 3,653.84 | 0.00163626 | $ 2.99 | $ 1,671.61 | | | Transfer | 0x979dd14d62ff93dd790ce505154e26388b7f53a5d17d27a2c6f0cb94ddd62d2f |
| 716 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.0023699 | $ 4.33 | $ 1,671.61 | | | Set Text | 0x4539ec74bb34f4690e2138cea158d2dc1f1ee5ab278d231eea9b15c9672fc148 |
| 717 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xef1c6e67703c7bd7107eed8303fbe6ec2554bf6b | | 0 | 2 | $ 3,653.84 | 0.00606404 | $ 11.08 | $ 1,671.61 | | | Execute | 0x222de51b9468113e76b586d0ef1c8a2f14e7b76487edb60210a6431b6f47c51c |
| 718 | | 2/7/2023 | 0x6081258689a75d253d87ce902a8de3887239fe80 | 0x752515a3a109 1b9f1c04416cf79 d1f14d2340085 | | 3 | 0 | $ 5,480.76 | 0.00083717 | $ 1.53 | $ 1,671.61 | | | Transfer | 0x861a75b2259faf6804df2ac25a1872830b84151793259552c1108abdb4b1d10c |
| 719 | | 2/7/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xef1c6e67703c7bd7107eed8303fbe6ec2554bf6b | | 0 | 0.5 | $ 913.46 | 0.00816072 | $ 14.91 | $ 1,671.61 | | | Execute | 0xe4de3cfce989ffc5ac1fe0ef8509cf28654e41efabf1ec1d4b9d5258566 0e575 |
| 720 | | 2/8/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xa0b86991c6218b36c1d19d4a2e9eb0ce3606eb48 | | 0 | 0 | $ - | 0.00168172 | $ 3.07 | $ 1,650.95 | | | Transfer | 0xc4b18b9bf4e44c26b0b3c421adbf41b1f18ed2f77776f95c1f2c6785e55d3f60 |
| 721 | | 2/8/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 0 | 2.5 | $ 4,567.30 | 0.00050536 | $ 0.92 | $ 1,650.95 | | | Transfer | 0x6baa02f65bff93e5f91367f854c9140f49a856eacf86758ff2c1b4ab7c514a50 |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 722 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xef1c6e67703c7bd7107eed8303fbe6ec2554bf6b | | 0 | 0 | $ - | 0.00317439 | $ 5.80 | $ 1,513.79 | | | Execute | 0xb05b78e2e89335266785efc0243e85fa5d1d5ca86327c4b62d24c4ad8d5563ef |
| 723 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | | 0 | 2.25 | $ 4,110.57 | 0.00056112 | $ 1.03 | $ 1,513.79 | | | Transfer | 0xaaf4d8eb1e14036ef69c16f3192b817b98061d803d3164512ba27d125da5d8d5 |
| 724 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x283af0b28c62c092c9727f1ee09c02ca627eb7f5 | | 0 | 0 | $ - | 0.00161282 | $ 2.95 | $ 1,513.79 | | | Commit | 0x81dec08a426ba55fe58b661a502df80b80fbaac8bbd805ff4446eb13e4a06a52 |
| 725 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x283af0b28c62c092c9727f1ee09c02ca627eb7f5 | | 0 | 0.01084 | $ 19.81 | 0.00931174 | $ 17.01 | $ 1,513.79 | | | Register With Config | 0x2eeedb94756ccf9a9955dca3272ec81c86ede57ceb56945095326bcc40b2a3b4 |
| 726 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.00251848 | $ 4.60 | $ 1,513.79 | | | Set Subnode Record | 0x6f7432ace81a20e1eaeeec95a16bb4b3208dda7303e609bc4064ad6abfd62d5e |
| 727 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x00000000000c2e074ec69a0dfb2997ba6c7d2e1e | | 0 | 0 | $ - | 0.00280096 | $ 5.12 | $ 1,513.79 | | | Set Subnode Record | 0x2f0d6e7b81239d3d70f29665d230596b21ca3c35e744540f17d35acd4f56939f |
| 728 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.00156871 | $ 2.87 | $ 1,513.79 | | | Set Addr | 0x629203ce9af1a1855d75033bef9bc932b9deddccc4033f95df2a9f22be827009 |
| 729 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x084b1c3c81545d370f3634392de611caabff8148 | | 0 | 0 | $ - | 0.00186734 | $ 3.41 | $ 1,513.79 | | | Set Name | 0xae992cde05fdea488477604940a5b5521da08d4caba7deaf84924ed8eebdd04a |
| 730 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.00364239 | $ 6.65 | $ 1,513.79 | | | Set Text | 0xc18ca415720bc5214c0616537574e83ff99f9888623b26979cc16d9c7596e59d |
| 731 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.00200856 | $ 3.67 | $ 1,513.79 | | | Set Addr | 0x83f3d2b5687eae7df67368c8a099143ca45140c9bdaad8f8482ad2c90b677da1 |
| 732 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $ - | 0.00149803 | $ 2.74 | $ 1,513.79 | | | Set Addr | 0xb5e9f71ceafe693b8d7282a03746be0c880dd05d359e94d2c93c1cece642987f |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x4976fb03c32e5b8cfe2b6ccb31c09ba78ebaba41 | | 0 | 0 | $    - | 0.00202387 | $    3.70 | $    1,513.79 | | | Set Addr | 0xb75e5b798abf8506db3a16422b09f804fc18b0d900b49f92389bc362a48a6c3d |
| 734 | | 2/10/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x46d65c64e883f70371a6fcacb124fb5dd68c9918 | | 0 | 0 | $    - | 0.00257658 | $    4.71 | $    1,513.79 | | | Exec Transaction | 0x57c201ec7945f3e6688daa607de45979df8246e38f520ac461c96cbb69395969 |
| 735 | | 2/13/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $    - | 0.00209781 | $    3.83 | $    1,506.37 | | | Exec Transaction | 0xaceac2a066b7cb1885fdbae4c519590a4db7c21011e21f10aa0212b97d7561ce |
| 736 | | 2/14/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xa0b86991c6218b36c1d19d4a2e9eb0ce3606eb48 | | 0 | 0 | $    - | 0.00070683 | $    1.29 | $    1,556.14 | | | Transfer | 0x3b42191a7d98fb5eb9e5bd1362c81b321dc5c31f68ac59d7e4fb2243dccb6820 |
| 737 | | 2/17/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x44e94034afce2dd3cd5eb62528f239686fc8f162 | | 0 | 0.19 | $    347.11 | 0.00262351 | $    4.79 | $    1,694.30 | | | Mint Batch | 0x2f6abe6b986d5d5a2341cd49656c2b19e183134ec926c82e2a6e1908409f47b9 |
| 738 | | 2/17/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xd94ae8aeb1199b11607ff9ea317d2043123c2b58 | | 0 | 0 | $    - | 0.00118131 | $    2.16 | $    1,694.30 | | | Safe Transfer From | 0x97e49f834fdb80465f99a0c5c237a6b67a64a9db43162bc334db64488d9d40c2 |
| 739 | | 2/22/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xe090d1883458418ed73984acd58856bb6b04c45 | | 0 | 0 | $    - | 0.02232555 | $    40.79 | $    1,643.28 | | | Exec Transaction | 0x0963c6a3f55b4ca0417c21b513ac5a5df74375446c89602187e4dfb0790bfc5b |
| 740 | | 2/22/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xe090d1883458418ed73984acd58856bb6b04c45 | | 0 | 0 | $    - | 0.00232367 | $    4.25 | $    1,643.28 | | | Exec Transaction | 0xf58fd5cbb20a3f8485624019a20cfb500a57b46a279a8b3f0b4659e0f2e97467 |
| 741 | | 2/22/2023 | 0xb325aea2cdf9927aaca32ccace539385dd6343ca | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | | 0.124297 | 0 | $    227.08 | 0.00118756 | $    2.17 | $    1,643.28 | | | Transfer | 0x194e6178fbfe6ed936b774275f1b49626abc91257f1c8b65e2a3b0e331618e65 |
| 742 | | 2/23/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xe090d1883458418ed73984acd58856bb6b04c45 | | 0 | 0 | $    - | 0.00507414 | $    9.27 | $    1,650.59 | | | Exec Transaction | 0xc54983c28ac2c916705d284c9254279b8dc3891b6c96fc0123e385025638197d |
| 743 | | 3/22/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x607d56643673649bd25aa4732 5a7a6afeffc3b4a | | 0 | 0 | $    - | 0.00183008 | $    3.34 | $    1,738.86 | | | Exec Transaction | 0x6274875bd03058c7e6b9b6042ea06216ac7aa932b4927028064103eba0eedaca |

transaction-costs

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | | 5/26/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x2187e6a7c765777d50213346f0fe519fca706fbd | | 0 | 0 | $    - | 0.00182426 | $    3.33 | $    1,828.69 | | | Exec Transaction | 0x1edceab6b62762084b70641330d38b24d85bfa6d37d2191c462d92c007dc3b30 |
| 745 | | 5/27/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x1c262c30a8561a0ceae1f9db663c1331710d5e12 | | 0 | 0 | $    - | 0.00182709 | $    3.34 | | | | Exec Transaction | 0x634a7f2c3301ef4d012fc118182f0af03dc95c6b9dd1828c34bf6df3c97d1021 |
| 746 | | 5/27/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x46d65c64e883f70371a6fcacb124fb5dd68c9918 | | 0 | 0 | $    - | 0.00198559 | $    3.63 | | | | Exec Transaction | 0x48ca4d73e0615927d464576824923ae9d3e0a4f0a9a58391dc6d0b4e72144156 |
| 747 | | 5/27/2023 | 0x5d95baebb8412ad827287240a5c281e3bb30d27e | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | | 0.5 | 0 | 913.46 | 0.0004448 | $    0.81 | | | | Transfer | 0x60f945c0c0661bf0be07dca8bc759ffec13544a393d2a3035122df202c4a484f |
| 748 | | 5/27/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x607d56643673649bd25aa47325a7a6afeffc3b4a | | 0 | 0 | $    - | 0.00136643 | $    2.50 | | | | Exec Transaction | 0xd97905c160e5e2b2a90a8c173f110c05b59fae718dc25f77d500875e99fec82e |
| 749 | | 5/27/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x46d65c64e883f70371a6fcacb124fb5dd68c9918 | | 0 | 0 | $    - | 0.00202812 | $    3.71 | | | | Exec Transaction | 0x1aa7fa26a99c7ba158d6cf84cba5e0ed94eede4f3725e3007bcd49ec7735852f |
| 750 | | 5/27/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0xb05e9e74a9a9bbc241218c491ad038b8d40f4345 | | 0 | 0 | $    - | 0.00154404 | $    2.82 | | | | Exec Transaction | 0xe695bc9c6afc1a66f41e0e1793dbfb4812ae9a233d90d3026c64087470fbac02 |
| 751 | | 5/27/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x143cc0a996de329c1c5723ee4f15d2a40c1203c6 | | 0 | 4.75 | $    8,677.87 | 0.00059925 | $    1.09 | | | | Transfer | 0x153c59839634e0347a14150ecb18cb1a8328be06860cdc3297f7061a0b49ac6a |
| 752 | | 5/27/2023 | 0x752515a3a1091b9f1c04416cf79d1f14d2340085 | 0x6b175474e89094c44da98b954eedeac495271d0f | | 0 | 0 | $    - | 0.00062741 | $    1.15 | | | | Transfer | 0x686761512716fcbc963125d11d9f5c50af3328ca2845fed976fd70f73cebee0d |
| 753 | | | | | | | | | | | | | | | |
| 754 | | | | | | | | | | $    440.37 | | | | | |

# **Exhibit 3**

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF FLORIDA

MIAMI DIVISION

CASE NO. 23-20727-CIV-RKA

RYAN BRESLOW, ET AL.,     . Miami, Florida
                      . March 28, 2023
        Plaintiff,    . 3:32 p.m.
                      .
         v.             .
                      .
MARK PHILLIPS, ET AL.,     .
                      .
        Defendant.    .
. . . . . . . . . . . . . . . . .

- - - - -

Transcript of Preliminary Injunction Hearing had

before the Honorable Roy K. Altman,

United States District Judge.

- - - - -

Proceedings recorded by mechanical stenography, transcript
produced by computer.

FRANCINE C. SALOPEK, OFFICIAL COURT REPORTER
(305)301-3276

28

1    THE COURT:  I'm concerned about this.  Tell your

2    clients that I'm concerned about it.

3    MR. SINGH:  Will do, Your Honor.

4    THE COURT:  And if -- when we get to the hearing --

5    this is what I said in my paperless order -- I thought this was

6    going to happen today, but there are no witnesses -- when we

7    get to the hearing, I am going to consider sanctioning your

8    clients if I find that the answers to these questions, which

9    were clearly raised in their requests, are not answered to my

10   satisfaction.  Was I clear about that?

11   MR. SINGH:  Yes, Your Honor, perfectly clear.

12   THE COURT:  And I think that, you know, they can show

13   up or not, but if they don't show up at the preliminary

14   injunction hearing when we have it, then we're only going to

15   have their side of the story on these things, unless you have a

16   very detailed accounting as to where these monies were spent.

17   I assume you think that the DAO Labs payments is just

18   a front.

19   MR. BERG:  This is the first time I've heard of it.

20   THE COURT:  Okay.  So you don't have a view of it one

21   way or the other.

22   Well, I think that in order to streamline that issue,

23   because I can see already it's going to be a big issue at the

24   time of the preliminary injunction hearing, you're going to

25   want to show him all of these accountings with respect to where

1    that money was spent, whether it's to the lawyers, whether it's

2    to DAO Labs business expenses, or whatever else so that we can

3    all be on the same page about where that money went.

4         I do not want to find that after the TRO was entered,

5    money was disbursed in violation of the TRO.  That would be

6    very bad for your client.

7         MR. SINGH:  Yes, Your Honor.  My clear instructions to

8    the clients were to not move those funds --

9         THE COURT:  I believe that.  That's not what I'm

10   suggesting.  But we need to be clear that they're not doing

11   that despite your advice.

12        MR. SINGH:  Understood, Your Honor.

13        THE COURT:  Okay.  Anything else, then, from the

14   plaintiff?

15        MR. BERG:  One question, Your Honor.  The nature of

16   some of the witnesses in this cryptocurrency space, they

17   operate using aliases, and we have found that it's been

18   difficult to get these folks to sign declarations and perhaps

19   appear as witnesses, because they don't want to reveal their

20   identities to the public.  If -- would the Court be amenable to

21   sealing the courtroom when those witnesses take the stand?

22        THE COURT:  I don't have a problem with that unless

23   you have a problem with it.

24        MR. SINGH:  No problem with that, Your Honor.

25        THE COURT:  All right.  Who are you talking about?  I

1           MR. SINGH:  No, Your Honor.

2           THE COURT:  All right, folks.  So you got your

3    instructions.  Any questions about that, please don't hesitate

4    to call.  But by the end of the week, please call chambers or

5    email chambers and give us some dates that work for you in the

6    next -- I guess probably in the next month, let's say, and

7    we'll go from there.  Okay?

8           MR. BERG:  Thank you, Your Honor.

9           THE COURT:  All right, folks.  Have a good day.

10          MR. SINGH:  Thank you, Your Honor.

11          *(The Judge exited the courtroom)*

12          *(Proceedings concluded at 4:08 p.m.)*

13                          - - - - -

14

15

16

17

18                    C E R T I F I C A T E

19       I hereby certify that pursuant to Section 753,

20   Title 28, United States Code, the foregoing is a true and

21   correct transcript from the record of proceedings in the

22   above-entitled matter.

23
        /s/Francine C. Salopek                3-30-2023
24   Francine C. Salopek, RMR-CRR             Date
     Official Court Reporter
25

FRANCINE C. SALOPEK, OFFICIAL COURT REPORTER
(305)301-3276